Nicholas J. Santoro (Nev. Bar No. 532)
Jason D. Smith (Nev. Bar No. 9691)
SANTORO WHITMIRE, LTD.
10100 W. Charleston Blvd., Suite 250
Las Vegas, NV 89135
Tel:  (702) 948-8771 / Fax:  (702) 948-8773
E-mail:  nsantoro@santoronevada.com,
jsmith@santoronevada.com

Christopher N. Sipes (admitted *pro hac vice*)
Einar Stole (admitted *pro hac vice*)
Michael N. Kennedy (admitted *pro hac vice*)
Megan P. Keane (admitted *pro hac vice*)
Eric R. Sonnenschein (admitted *pro hac vice*)
Alaina M. Whitt (admitted *pro hac vice*)
Han Park (admitted *pro hac vice*)
Jordan L. Moran (admitted *pro hac vice*)
COVINGTON & BURLING LLP
One CityCenter, 850 Tenth Street, NW
Washington, DC 20001
Tel:  (202) 662-6000 / Fax:  (202) 662-6291
E-mail:  csipes@cov.com, estole@cov.com,
mkennedy@cov.com, mkeane@cov.com,
esonnenschein@cov.com, awhitt@cov.com,
hpark@cov.com, jmoran@cov.com

*Attorneys for Plaintiffs Amarin Pharma, Inc. and
Amarin Pharmaceuticals Ireland Limited*

**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEVADA**

| | |
|---|---|
| AMARIN PHARMA, INC. and AMARIN PHARMACEUTICALS IRELAND LIMITED,<br><br>    Plaintiffs,<br><br>v.<br><br>HIKMA PHARMACEUTICALS USA INC., *et al.*,<br><br>    Defendants. | CASE NO.: 2:16-cv-02525-MMD-NJK<br><br>(Consolidated with 2:16-cv-02562-MMD-NJK)<br><br>**PRETRIAL ORDER** |

After pretrial proceedings in this case,

IT IS ORDERED:

## I.  NATURE OF THE ACTION

1.      This is a civil action for patent infringement arising under the patent laws of the United States, 35 U.S.C. § 100, *et seq.*, including 35 U.S.C. § 271(e)(2), and the Declaratory Judgment Act, 28 U.S.C. §§ 2201 and 2202, arising from Defendants' filing of Abbreviated New Drug Applications ("ANDAs") under Section 505(j) of the Federal Food, Drug, and Cosmetic Act ("FDCA"), 21 U.S.C. § 355(j), seeking approval from the United States Food and Drug Administration ("FDA") to market generic versions of Plaintiffs' VASCEPA® product.

2.      Plaintiffs Amarin Pharma, Inc. and Amarin Pharmaceuticals Ireland Limited (collectively, "Plaintiffs" or "Amarin") originally alleged infringement of U.S. Patent No. 8,293,728 ("the '728 Patent"), U.S. Patent No. 8,318,715 ("the '715 Patent"), U.S. Patent No. 8,357,677 ("the '677 Patent"), U.S. Patent No. 8,367,652 ("the '652 Patent"), U.S. Patent No. 8,377,920 ("the '920 Patent"), U.S. Patent No. 8,399,446 ("the '446 Patent"), U.S. Patent No. 8,415,335 ("the '335 Patent"), U.S. Patent No. 8,426,399 ("the '399 Patent"), U.S. Patent No. 8,431,560 ("the '560 Patent"), U.S. Patent No. 8,440,650 ("the '650 Patent"), U.S. Patent No. 8,518,929 ("the '929 Patent"), U.S. Patent No. 8,524,698 ("the '698 Patent"), U.S. Patent No. 8,546,372 ("the '372 Patent"), and U.S. Patent No. 8,617,594 ("the '594 Patent") (collectively, the "Patents-in-Suit") by Defendants Hikma Pharmaceuticals USA Inc. and Hikma Pharmaceuticals International Limited (collectively, "Hikma") and Defendants Dr. Reddy's Laboratories, Inc. and Dr. Reddy's Laboratories, Ltd. (collectively, "DRL") (Hikma and DRL collectively, "Defendants").

3.      Pursuant to the Court's previous orders, *see* Case No. 2:16-cv-02525, ECF Nos. 203, 229, Amarin will assert at trial only the following fifteen (15) claims from the '728, '715, '677, '652, '560, and '929 Patents (collectively, the "Asserted Patents"):  Claims 1, 13, and 16 of the '728 Patent, Claim 14 of the '715 Patent, Claims 1, 7, and 8 of the '677 Patent, Claims 1, 7, and 8 of the '652 Patent, Claims 4, 7, and 17 of the '560 Patent, and Claims 1 and 5 of the '929

1   Patent (collectively, the "Asserted Claims").

2   4.   Defendants originally brought counterclaims for a declaratory judgment that the

3   Patents-in-Suit are not infringed and/or are invalid.

4   5.   Amarin Pharmaceuticals Ireland Limited is the owner of the Patents-in-Suit.

5   6.   On July 26, 2012, FDA approved a New Drug Application ("NDA"), No. 202057,

6   for 1 g icosapent ethyl capsules.  FDA approved a supplement to NDA No. 202057 for 500 mg

7   icosapent ethyl capsules on February 16, 2017.

8   7.   Amarin Pharmaceuticals Ireland Limited is the holder of NDA No. 202057.

9   Amarin Pharma, Inc. is Amarin Pharmaceuticals Ireland Limited's agent in the United States for

10   purposes of communicating with FDA regarding NDA No. 202057.

11   8.   Amarin markets both strengths of the approved drug product under the tradename

12   VASCEPA®.

13   9.   The Patents-in-Suit are listed in the FDA publication *Approved Drug Products*

14   *with Therapeutic Equivalence Evaluations* (the "Orange Book") in connection with NDA No.

15   202057.

16   10.   In a letter dated September 21, 2016, Hikma's predecessor, Roxane Laboratories,

17   Inc., notified Amarin that it had filed ANDA No. 209457 with paragraph IV certifications under

18   Section 505(j)(2)(A)(vii)(IV) of the FDCA, 21 U.S.C. § 355(j)(2)(A)(vii)(IV), seeking FDA

19   approval to market a generic version of VASCEPA® (icosapent ethyl) 1 g capsules.

20   11.   In a letter dated September 22, 2016, DRL notified Amarin that it had filed

21   ANDA No. 209499 with paragraph IV certifications under Section 505(j)(2)(A)(vii)(IV) of the

22   FDCA, 21 U.S.C. § 355(j)(2)(A)(vii)(IV), seeking FDA approval to market a generic version of

23   VASCEPA® (icosapent ethyl) 1 g capsules.

24   12.   On October 31, 2016, Amarin filed a complaint for patent infringement against

25   Hikma[1] in this Court, alleging that Hikma's submission of ANDA No. 209457 to obtain FDA's

26

27   _____

[1] The original complaint was against Hikma's predecessors, which have since been replaced by

28

approval for a generic version of the 1 gram strength of VASCEPA® before the expiration of the Patents-in-Suit constitutes infringement of the Patents-in-Suit under 35 U.S.C. § 271(e)(2), and that, if Hikma were to commercially use, offer for sale, or sell its generic version of VASCEPA®, or induce or contribute to such conduct, it would further infringe the Patents-in-Suit under 35 U.S.C. § 271(a), (b), and/or (c).  The Court designated the action as Case No. 2:16-cv-02525.

13.     On November 4, 2016, Amarin filed a complaint for patent infringement against DRL in this Court, alleging that DRL's submission of ANDA No. 209499 to obtain FDA's approval for a generic version of the 1 gram strength of VASCEPA® before the expiration of the Patents-in-Suit constitutes infringement of the Patents-in-Suit under 35 U.S.C. § 271(e)(2), and that, if DRL were to commercially use, offer for sale, or sell its generic version of VASCEPA®, or induce or contribute to such conduct, it would further infringe the Patents-in-Suit under 35 U.S.C. § 271(a), (b), and/or (c).  The Court designated that action as Case No. 2:16-cv-02562.

14.     On January 10, 2017, the Court consolidated Case No. 2:16-cv-02562 with Case No. 2:16-cv-02525, with Case No. 2:16-cv-02525 serving as the base case.

15.     In a letter dated July 11, 2018, DRL notified Amarin that it had filed a supplement to ANDA No. 209499 with paragraph IV certifications under Section 505(j)(2)(A)(vii)(IV) of the FDCA, 21 U.S.C. § 355(j)(2)(A)(vii)(IV), seeking FDA approval to market a generic version of VASCEPA® (icosapent ethyl) 500 mg capsules.

16.     On August 24, 2018, Amarin filed a complaint for patent infringement against DRL in this Court, alleging that DRL's submission of its supplement to ANDA No. 209499 to obtain FDA's approval for a generic version of 500 mg strength VASCEPA® before the expiration of the '728, '715, '677, '652, '920, '335, '399, '650, '929, '698, '372, and '594 Patents constitutes infringement of these patents under 35 U.S.C. § 271(e)(2), and that, if DRL were to commercially use, offer for sale, or sell its generic version of VASCEPA®, or induce or contribute to such conduct, it would further infringe these patents under 35 U.S.C. § 271(a), (b),

──────────────────────── (continued)
the current Hikma Defendants. (ECF Nos. 52, 132, 185.)

- 4 -

and/or (c).  The Court designated that action as Case No. 2:18-cv-01596.

17.    Amarin and DRL have stipulated that the final judgment in Case No. 2:16-cv-02525 will be binding on Amarin and DRL as though that judgment were also made in Case No. 2:18-cv-01596.  (Case No. 2:18-cv-01596, ECF No. 27.)

18.    In the present case, Case No. 2:15-cv-02525, Plaintiffs seek the following relief:

a.    A judgment that Defendants have infringed the Asserted Claims under 35 U.S.C. § 271(e)(2)(A);

b.    An order pursuant to 35 U.S.C. § 271(e)(4)(A) providing that the effective date of any FDA approval of Defendants' ANDAs is not earlier than the expiration date of the Asserted Patents or any later expiration of exclusivity for the Asserted Patents to which Plaintiffs are or become entitled;

c.    A permanent injunction restraining and enjoining Defendants and their officers, agents, servants, employees, parents, subsidiaries, divisions, affiliates, and those persons in active concert or participation with any of them, from making, using, selling, offering to sell, or importing any product that infringes the Asserted Claims, including the products described in Defendants' ANDAs;

d.    A judgment declaring that making, using, selling, offering to sell, or importing the products described in Defendants' ANDAs, or inducing or contributing to such conduct, would constitute infringement of the Asserted Claims by Defendants pursuant to 35 U.S.C. § 271(a), (b), and/or (c);

e.    A finding that this is an exceptional case, and an award of attorney's fees in this action pursuant to 35 U.S.C. § 285;

f.    Costs and expenses in this action; and

g.    Such further and other relief as this Court determines to be just and proper.

19.     Defendants seek the following relief:

    a.     A judgment declaring that Defendants would not and will not directly, indirectly, contributorily, and/or by inducement, infringe any claim of the Asserted Patents, either literally or under the doctrine of equivalents;

    b.     A judgment declaring that the claims in the Asserted Patents are invalid for failure to comply with one or more provisions of the Patent Act, 35 U.S.C. §§ 100 *et seq*.;

    c.     A judgment awarding Defendants their reasonable costs and attorneys' fees incurred in connection with this action pursuant to 35 U.S.C. § 285; and

    d.     Such further and other relief as this Court may deem just and proper.

20.     On October 28, 2019, the Court granted summary judgment for Defendants on Plaintiffs' theory of contributory infringement.  As a result, Amarin will not assert at trial that Defendants are liable for contributing to infringement under 35 U.S.C. § 271(c).  However, Amarin preserves its right to appeal the Court's ruling on contributory infringement.

21.     On October 28, 2019, the Court granted Amarin's motion for partial summary judgment "to the extent it seeks to prevent Defendants from asserting a written description defense at trial."  ECF No. 278 at 1–2.  As a result, Defendants will not assert at trial that the Asserted Claims are invalid for lack of written description under 35 U.S.C. § 112. However, Defendants preserve their right to appeal the Court's ruling on written description.

22.     Defendants have withdrawn, and will not assert at trial, the defense that the Asserted Claims are invalid as anticipated under 35 U.S.C. § 102.

23.     Defendants have withdrawn, and will not assert at trial, the defense that the Asserted Claims are invalid as indefinite or not enabled under 35 U.S.C. § 112.[2]

---

[2] It is also Plaintiffs' position that Defendants have not preserved their ability to assert the defense that the Asserted Claims are drawn to ineligible subject matter under 35 U.S.C. § 101.

- 6 -

## II.   STATEMENT OF JURISDICTION

24.   This Court has jurisdiction over this action pursuant to 28 U.S.C. §§ 1331 and 1338(a) because it arises under the Patent Laws of the United States, 35 U.S.C. § 100, *et seq.*

25.   For purposes of this action only, venue is proper pursuant to 28 U.S.C. §§ 1391 and 1400(b).

26.   For purposes of this action only, no party contests personal jurisdiction or venue in this Court.

## III.   ADMITTED FACTS

The following facts are admitted by the parties and require no proof:

**A.**   **THE PARTIES**

27.   Plaintiff Amarin Pharma, Inc. is a company organized and existing under the laws of Delaware with its principal place of business at 440 Route 22, Bridgewater, NJ 08807.

28.   Plaintiff Amarin Pharmaceuticals Ireland Limited is a company incorporated under the laws of Ireland with registered offices at 88 Harcourt Street, Dublin 2, Dublin, Ireland.

29.   Defendant Hikma Pharmaceuticals USA Inc. is a company organized and existing under the laws of Delaware with its principal place of business at 246 Industrial Way West, Eatontown, NJ 07724.

30.   Defendant Hikma Pharmaceuticals International Limited is a company incorporated under the laws of the United Kingdom with registered offices at 1 New Burlington Place, London, England W1S 2HR.

31.   Defendant Dr. Reddy's Laboratories, Inc. is a company organized and existing under the laws of New Jersey with its principal place of business at 107 College Road East, Princeton, NJ 08540.

32.   Defendant Dr. Reddy's Laboratories, Ltd. is an Indian public limited liability company organized and existing under the laws of India and having a principal place of business at 8-2-337, Road No. 3, Banjara Hills, Hyderabad, Andhra Pradesh 500 034, India.

**B.      THE ASSERTED PATENTS**

33.      Amarin Pharmaceuticals Ireland Limited is the owner of the Asserted Patents.

34.      Each of the Asserted Patents is entitled "METHODS OF TREATING HYPERTRIGLYCERIDEMIA."

35.      The U.S. Applications that ultimately issued as the Asserted Patents are continuations of U.S. Application No. 12/702,889, filed on February 9, 2010, which ultimately issued as U.S. Patent No. 8,293,727 ("the '727 Patent").

36.      The Asserted Patents further claim priority to U.S. Provisional Application No. 61/151,291, filed on February 10, 2009, and U.S. Provisional Application No. 61/173,755, filed on April 29, 2009.

37.      Mehar Manku, Ian Osterloh, Pierre Wicker, Rene Braeckman, and Paresh Soni are named as inventors of the Asserted Patents.

38.      Pursuant to 21 U.S.C. § 355(b)(1), the Asserted Patents are listed in the Orange Book—published by FDA and formally known as *Approved Drug Products with Therapeutic Equivalence Evaluations*—in connection with NDA No. 202057.

**1.      The '728 Patent**

39.      The United States Patent and Trademark Office ("PTO") issued the '728 Patent on October 23, 2012.

40.      Amarin Pharmaceuticals Ireland Limited filed U.S. Application No. 13/349,153, which ultimately issued as the '728 Patent, on January 12, 2012.

41.      U.S. Application No. 13/349,153 is a continuation of U.S. Application No. 12/702,889, filed on February 9, 2010, now the '727 Patent.

**2.      The '715 Patent**

42.      The PTO issued the '715 Patent on November 27, 2012.

43.      The PTO issued a Certificate of Correction to the '715 Patent on August 11, 2015.

44.      The PTO issued a Certificate of Correction to the '715 Patent on May 21, 2019.

45.      Amarin Pharmaceuticals Ireland Limited filed U.S. Application No. 13/282,145,

which ultimately issued as the '715 Patent, on October 26, 2011.

46.     U.S. Application No. 13/282,145 is a continuation of U.S. Application No. 12/702,889, filed on February 9, 2010, now the '727 Patent.

**3.     The '677 Patent**

47.     The PTO issued the '677 Patent on January 22, 2013.

48.     Amarin Pharmaceuticals Ireland Limited filed U.S. Application No. 13/608,775, which ultimately issued as the '677 Patent, on September 10, 2012.

49.     U.S. Application No. 13/608,775 is a continuation of U.S. Application No. 13/349,153, filed on January 12, 2012, now the '728 Patent, which is a continuation of U.S. Application No. 12/702,889, filed on February 9, 2010, now the '727 Patent.

**4.     The '652 Patent**

50.     The PTO issued the '652 Patent on February 5, 2013.

51.     Amarin Pharmaceuticals Ireland Limited filed U.S. Application No. 13/610,247, which ultimately issued as the '652 Patent, on September 11, 2012.

52.     U.S. Application No. 13/610,247 is a continuation of U.S. Application No. 13/349,153, filed on January 12, 2012, now the '728 Patent, which is a continuation of U.S. Application No. 12/702,889, filed on February 9, 2010, now the '727 Patent.

**5.     The '560 Patent**

53.     The PTO issued the '560 Patent on April 30, 2013.

54.     Amarin Pharmaceuticals Ireland Limited filed U.S. Application No. 13/711,329, which ultimately issued as the '560 Patent, on December 11, 2012.

55.     U.S. Application No. 13/711,329 is a continuation of U.S. Application No. 13/623,450, filed on September 20, 2012, now the '920 Patent, which is a continuation of U.S. Application No. 13/349,153, filed on January 12, 2012, now the '728 Patent, which is a continuation of U.S. Application No. 12/702,889, filed on February 9, 2010, now the '727 Patent.

6.     **The '929 Patent**

56.     The PTO issued the '929 Patent on August 27, 2013.

57.     Amarin Pharmaceuticals Ireland Limited filed U.S. Application No. 13/776,242, which ultimately issued as the '929 Patent, on February 25, 2013.

58.     U.S. Application No. 13/776,242 is a continuation of U.S. Application No. 13/711,329, filed on December 11, 2012, now the '560 Patent, which is a continuation of U.S. Application No. 13/623,450, filed on September 20, 2012, now the '920 Patent, which is a continuation of U.S. Application No. 13/349,153, filed on January 12, 2012, now the '728 Patent, which is a continuation of U.S. Application No. 12/702,889, filed on February 9, 2010, now the '727 Patent.

7.     **Prior-Art References**

59.     Epadel Capsules 300, Japan Pharmaceutical Reference 369 (2nd ed. 1991) ("Epadel JPR") was published in 1991 and is prior art to the Asserted Patents.

60.     Matsuzawa et al., *Effect of Long-Term Administration of Ethyl Icosapentate (MND-21) in Hyperlipidaemic Patients*, 7 J. Clin. Therapeutic & Medicines 1801–1816 (1991) ("Matsuzawa") was published in 1991 and is prior art to the Asserted Patents.

61.     Takaku et al., *Study on the Efficacy and Safety of Ethyl Icosapentate (MND-21) in Treatment of Hyperlipidemia Based on a Long-Term Administration Test*, 7 J. Clin. Therapeutics & Medicine 191–213 (1991) ("Takaku") was published in 1991 and is prior art to the Asserted Patents.

62.     Wojenski et al., *Eicosapentaenoic Acid Ethyl Ester as an Antithrombotic Agent: Comparison to an Extract of Fish Oil*, Biochim. Biophys. Acta., 1081(1):33–38 (1991) ("Wojenski") was published in 1991 and is prior art to the Asserted Patents.

63.     Nozaki et al., *Effects of Purified Eicosapentaenoic Acid Ethyl Ester on Plasma Lipoproteins in Primary Hypercholesterolemia*, 62 Int'l J. Vitamin & Nutrition Res. 256–60 (1992) ("Nozaki") was published in 1992 and is prior art to the Asserted Patents.

64.     Hayashi et al., *Decreases in Plasma Lipid Content and Thrombotic Activity by*

*Ethyl Icosapentate Purified from Fish Oils*, 56(1) Curr. Therap. Res. 24–31 (1995) ("Hayashi") was published in 1995 and is prior art to the Asserted Patents.

65.    Shinozaki et al., *The Long-Term Effect of Eicosapentaenoic Acid on Serum Levels of Lipoprotein (a) and Lipids in Patients with Vascular Disease*, 2(2) J. Atheroscl. Thromb. 107–09 (1996) ("Shinozaki") was published in 1995 and is prior art to the Asserted Patents.

66.    Grimsgaard et al., *Highly Purified Eicosapentaenoic Acid and Docosahexaenoic Acid in Humans Have Similar Triacylglycerol- Lowering Effects but Divergent Effects on Serum Fatty Acids*, 66 Am. J. Clin. Nutr. 649–59 (1997) ("Grimsgaard") was published in 1997 and is prior art to the Asserted Patents.

67.    Harris et al., *Safety and Efficacy of Omacor in Severe Hypertriglyceridemia*, J. Cardiov. Risk, 4:385–391 (1997) ("Harris") was published in 1997 and is prior art to the Asserted Patents.

68.    Saito et al., *Results of Clinical Usage of Improved Formulation (MND- 21S) Epadel Capsule 300 with Respect to Hyperlipidemia*, 26(12) Jpn. Pharmacol. Ther. 2047–62 (1998) ("Saito") was published in 1998 and is prior art to the Asserted Patents.

69.    Nakamura et al., *Joint Effects of HMG-CoA Reductase Inhibitors and Eicosapentaenoic Acids on Serum Lipid Profile and Plasma Fatty Acid Concentrations in Patients with Hyperlipidemia*, 29(1) Int. J. Clin. Lab. Res. 22–25 (1999) ("Nakamura") was published in 1999 and is prior art to the Asserted Patents.

70.    Kurabayashi et al., *Eicosapentaenoic Acid Effect on Hyperlipidemia in Menopausal Japanese Women*, Obstet. Gynecol. 96:521–8 (2000) ("Kurabayashi") was published in 2000 and is prior art to the Asserted Patents.

71.    Mori et al., *Purified Eicosapentaenoic and Docosahexaenoic Acids Have Differential Effects on Serum Lipids and Lipoproteins, LDL Particle Size, Glucose, and Insulin in Mildly Hyperlipidemic Men*, 71 Am. J. Clinical Nutrition 1085–94 (2000) ("Mori 2000") was published in 2000 and is prior art to the Asserted Patents.

72.    National Institutes of Health, National Heart, Lung, and Blood Institute,

"Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III, Executive Summary," May 2001) ("ATP III Guidelines") was published in 2001 and is prior art to the Asserted Patents.

73.     Katayama et al., *Efficacy and Safety of Ethyl Icosapentate (Epadel®) Given for a Long Term Against Hyperlipidemia*, 21 Prog. Med. 457–467 (2001) ("Katayama") was published in 2001 and is prior art to the Asserted Patents.

74.     Nestel et al., *The n-3 fatty acids eicosapentaenoic acid and docosahexaenoic acid increase systemic arterial compliance in humans*, 76 Am. J. Clin. Nutr. 76:326–30 (2002) ("Nestel") was published in 2002 and is prior art to the Asserted Patents.

75.     Okumura et al., *Eicosapentaenoic Acid Improves Endothelial Function in Hypertriglyceridemic Subjects Despite Increased Lipid Oxidizability*, 324 Am. J. Med. Sci. 247–53 (2002) ("Okumura") was published in 2002 and is prior art to the Asserted Patents.

76.     Park & Harris, *Omega-3 Fatty Acid Supplementation Accelerates Chylomicron Triglyceride Clearance*, 44 J. LIPID RES. 44:455-463 (2003) ("Park") was published in 2003 and is prior art to the Asserted Patents.

77.     Yokoyama et al., *Effects of eicosapentaenoic acid on cardiovascular events in Japanese patients with hypercholesterolemia: Rationale, design, and baseline characteristics of the Japan EPA Lipid Intervention Study (JELIS)*, 146 Am. Heart J. 613–20 (2003) ("Yokoyama 2003") was published in 2003 and is prior art to the Asserted Patents.

78.     Omacor® Label (2004) ("Omacor 2004") was published in 2004 and is prior art to the Asserted Patents.

79.     Maki et al., *Lipid responses to a dietary docosahexaenoic acid supplement in men and women with below average levels of high density lipoprotein cholesterol*, 24 J. Am. Col. Nutr. 189–99 (2005) ("Maki") was published in 2005 and is prior art to the Asserted Patents.

80.     Geppert et al., *Microalgal Docosahexaenoic Acid Decreases Plasma Triacylglycerol in Normolipidaemic Vegetarians: A Randomized Trial*, 95 Brit. J. Nutrition 779–86 (2006) ("Geppert") was published in 2006 and is prior art to the Asserted Patents.

81. Omacor®, Physicians' Desk Reference 2735 (60d ed. 2006) ("Omacor PDR") was published in 2006 and is prior art to the Asserted Patents.

82. Lovaza®, Physicians' Desk Reference 2699 (62d ed. 2007) ("Lovaza PDR") was published in 2007 and is prior art to the Asserted Patents.

83. Lovaza® Label 2007 ("Lovaza 2007") was published in 2007 and is prior art to the Asserted Patents.

84. Satoh et al., *Purified Eicosapentaenoic Acid Reduces Small Dense LDL, Remnant Lipoprotein Particles, and C-Reactive Protein in Metabolic Syndrome*, 30 Diabetes Care 144–146 (2007) ("Satoh") was published in 2007 and is prior art to the Asserted Patents.

85. Epadel Capsules 300 Package Insert, January 2007 Update (Version 5) (ICOSAPENT_DFNDTS00008961–969) ("Epadel PI 2007") was published in 2007 and is prior art to the Asserted Patents.

86. Yokoyama et al., *Effects of Eicosapentaenoic Acid on Major Coronary Events in Hypercholesterolaemic Patients (JELIS): a Randomized Open-Label, Blinded Endpoint Analysis*, 369 Lancet 1090–98 (2007) ("Yokoyama 2007") was published in 2007 and is prior art to the Asserted Patents.

87. WO 2007/142118 ("WO '118") was published on December 13, 2007 and is prior art to the Asserted Patents.

88. WO 2008/004900 ("WO '900") was published on January 10, 2008 and is prior art to the Asserted Patents.

89. American Heart Association, *Third Report of the National Cholesterol Education Program (NCEP) Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III) Final Report*, 106 Circulation 3143 (2002) was published in 2002 and is prior art to the Asserted Patents.

90. Agren et al., *Fish Diet, Fish Oil and Docosahexaenoic Acid Rich Oil Lower Fasting and Postprandial Plasma Lipid Levels*, 50 European J. Clinical Nutrition 765 (1996) was published in 1996 and is prior art to the Asserted Patents.

91.     Oh et al., *Management of Hypertriglyceridemia*, 75 American Family Physician 1365 (2007) was published in 2007 and is prior art to the Asserted Patents.

92.     Isley et al., *Pilot Study of Combined Therapy With ω-3 Fatty Acids and Niacin in Atherogenic Dyslipidemia*, 1 J. Clinical Lipidology 211 (2007) was published in 2007 and is prior art to the Asserted Patents.

93.     McLennan et al., *The cardiovascular protective role of docosahexaenoic acid*, 300 European J. Pharmacology 83 (1996) was published in 1996 and is prior art to the Asserted Patents.

94.     Bays et al., *Prescription Omega-3 Fatty Acids and Their Lipid Effects: Physiologic Mechanisms of Action and Clinical Implications*, 6 Expert Reviews Cardiovascular Therapy 391 (2008) was published in 2008 and is prior art to the Asserted Patents.

95.     Bays, *Rationale for Prescription Omega-3-Acid Ethyl Ester Therapy for Hypertriglyceridemia: A Primer for Clinicians*, 44 Drugs of Today 205 (2008) was published in 2008 and is prior art to the Asserted Patents.

96.     Mori et al., *Effect of Eicosapentaenoic Acid and Docosahexaenoic Acid on Oxidative Stress and Inflammatory Markers in Treated-Hypertensive Type 2 Diabetic Subjects*, 35 Free Radic. Biol. Med. 772 (2003) was published in 2003 and is prior art to the Asserted Patents.

97.     Rambjor et al., *Eicosapentaenoic Acid Is Primarily Responsible for Hypotriglyceridemic Effect of Fish Oil in Humans*, 31 Lipids S-45 (1996) was published in 1996 and is prior art to the Asserted Patents.

98.     Balk et al., *Effects of omega-3 fatty acids on serum markers of cardiovascular disease risk: A systematic review*, 189 Atherosclerosis 19 (2006) was published in 2006 and is prior art to the Asserted Patents.

99.     Woodman, et al., *Docosahexaenoic acid but not eicosapentaenoic acid increases LDL particle size in treated hypertensive type 2 diabetic patients*, 26 Diabetes Care 253 (2003) was published in 2003 and is prior art to the Asserted Patents.

100.    Woodman, et al., *Effects of purified eicosapentaenoic acid and docosahexaenoic acid on platelet, fibrilolytic and vascular function in Type 2 diabetic patients*, 166 Atherosclerosis 85 (2003) was published in 2003 and is prior art to the Asserted Patents.

101.    Mori et al., *Docosahexaenoic Acid but Not Eicosapentaenoic Acid Lowers Ambulatory Blood Pressure and Heart Rate in Humans*, 34 Hypertension 253 (1999) was published in 1999 and is prior art to the Asserted Patents.

102.    Nilsen et al., *Effects of a High-Dose Concentrate of n-3 Fatty Acids or Corn Oil Introduced Early After an Acute Myocardial Infarction on Serum Triacylglycerol and HDL Cholesterol*, 74 Am. J. Clinical Nutrition 50 (2001) was published in 2001 and is prior art to the Asserted Patents.

103.    Mori et al., *Differential Effects of Eicosapentaenoic Acid and Docosahexaenoic Acid on Vascular Reactivity of the Forearm Microcirculation in Hyperlipidemic, Overweight Men*, 102 Circulation 1264 (2000) was published in 2000 and is prior art to the Asserted Patents.

104.    Austin et al., *Hypertriglyceridemia as a Cardiovascular Risk Factor*, 81 Am. J. Cardiology 7B (1998) was published in 1998 and is prior art to the Asserted Patents.

105.    Hooper et al., *Risks and Benefits of Omega 3 Fats for Mortality, Cardiovascular Disease, and Cancer: Systematic Review*, 332 BMJ 752 (2006) was published in 2006 and is prior art to the Asserted Patents.

106.    Rader, *Lipid Disorders, in* Textbook of Cardiovascular Medicine 55 (Eric J. Topol ed., 3d ed. 2007) was published in 2007 and is prior art to the Asserted Patents.

107.    von Schacky, *A review of omega-3 ethyl esters for cardiovascular prevention and treatment of increased blood triglyceride levels*, 2 Vascular Health and Risk Management 251 (2006) was published in 2006 and is prior art to the Asserted Patents.

108.    Hamazaki et al., *Docosahexaenoic Acid-Rich Fish Oil Does Not Affect Serum Lipid Concentrations of Normolipidemic Young Adults*, 126 The Journal of Nutrition 2784 (1996) was published in 1996 and is prior art to the Asserted Patents.

109.    Conquer et al., *Supplementation with an Algae Source of Docosahexaenoic Acid*

*Increases (n-3) Fatty Acid Status and Alters Selected Risk Factors for Heart Disease in Vegetarian Subjects*, 126 The Journal of Nutrition 3032 (1996) was published in 1996 and is prior art to the Asserted Patents.

110.   McKenney, *Prescription omega-3 fatty acids for the treatment of hypertriglyceridemia*, 64 Am. J. Health-System Pharmacy 595 (2007) was published in 2007 and is prior art to the Asserted Patents.

111.   McKenney et al., *Role of Prescription Omega-3 Fatty Acids in the Treatment of Hypertriglyceridemia*, 27 Pharmacotherapy 715 (2007) was published in 2007 and is prior art to the Asserted Patents.

112.   Center for Drug Evaluation and Research, FDA, Application Number 21-654, Statistical Review(s) (2004) ("Lovaza Statistical Review") was published in 2004 and is prior art to the Asserted Patents.

113.   Center for Drug Evaluation and Research, FDA, Approval Package for Application Number 21-654, Medical Review (2004) ("Lovaza Medical Review") was published in 2004 and is prior art to the Asserted Patents.

114.   Buckley et al., *Circulating triacylglycerol and apoE levels in response to EPA and docosahexaenoic acid supplementation in adult human subjects*, 92 British J. Nutrition 477(2004) was published in 2004 and is prior art to the Asserted Patents.

115.   Nelson el al., *The Effect of Dietary Docosahexaenoic Acid on Plasma Lipoproteins and Tissue Fatty Acid Composition in Humans*, 32 Lipids 1137 (1997) was published in 1997 and is prior art to the Asserted Patents.

116.   Woodman et al., *Effects of Purified Eicosapentaenoic and Docosahexaenoic Acids on Glycemic Control, Blood Pressure, and Serum Lipids in Type 2 Diabetic Patients with Treated Hypertension*, 76 Am. J. Clinical Nutrition 1007 (2002) was published in 2002 and is prior art to the Asserted Patents.

117.   Grundy et al., *Diagnosis and Management of the Metabolic Syndrome: An American Heart Association/Nat'l Heart, Lung, and Blood Institute Scientific Statement*, 21

Current Opinion Cardiology 1 (2006) was published in 2006 and is prior art to the Asserted Patents.

118.    Itoi, H. et al., *Comparison of the long-term effects of oral estriol with the effects of conjugated estrogen on serum lipid profile in early menopausal women*, 36 Maturitas 217 (2000) was published in 2000 and is prior art to the Asserted Patents.

119.    Weber et al., *Docosahexaenoic Acid Selectively Attenuates Induction of Vascular Cell Adhesion Molecule-1 and Subsequent Monocytic Cell Adhesion to Human Endothelial Cells Stimulated by Tumor Necrosis Factor-α*, 15 Arteriosclerosis Thrombosis Vascular Biology 622 (1995) was published in 1995 and is prior art to the Asserted Patents.

120.    Carlson et al., *On the rise in low density and high density lipoproteins in response to the treatment of hypertriglyceridaemia in type IV and type V hyperlipoproteinaemias*, 26 Atherosclerosis 603 (1977) was published in 1977 and is prior art to the Asserted Patents.

121.    Mahley et al., *Drug Therapy for Hypercholesterolemia and Dyslipidemia, in The Pharmacological Basis of Therapeutics* 933 (Goodman Gilman et al. eds., 11th ed. 2005) was published in 2005 and is prior art to the Asserted Patents.

122.    Grimsgaard et al., *Effects of highly purified eicosapentaenoic acid and docosahexaenoic acid on hemodynamics in humans*, 68 Am. J. Clin. Nutr. 52 (1998) was published in 1998 and is prior art to the Asserted Patents.

123.    Harris, W., *Fish Oils and Plasma Lipid and Lipoprotein Metabolism in Humans: A Critical Review*, 30 J. Lipid Research 785 (1989) was published in 1989 and is prior art to the Asserted Patents.

124.    Maitra et al., *Comparison of two assays for measuring LDL cholesterol*, 43 Clinical Chemistry 1040 (1997) was published in 1997 and is prior art to the Asserted Patents.

125.    Nauck et al., *Methods for Measurement of LDL-Cholesterol: A Critical Assessment of Direct Measurement by Homogeneous Assays versus Calculation*, 48 Clinical Chemistry 236 (2002) was published in 2002 and is prior art to the Asserted Patents.

126.    Rifai et al., *Measurement of Low-Density-Lipoprotein Cholesterol in Serum: a*

*Status Report*, 38 Clin. Chem. 150 (1992) was published in 1992 and is prior art to the Asserted Patents.

127.    Westerveld et al., Effects of Low-Dose EPA-E on Glycemic Control, Lipid Profile, Lipoprotein(a), Platelet Aggregation, Viscosity, and Platelet and Vessel Wall Interaction in NIDDM, 16 Diabetes Care 683 (1993) was published in 1993 and is prior art to the Asserted Patents.

128.    LOPID®, Physicians' Desk Reference 1626 (44th ed. 1990) was published in 1990 and is prior art to the Asserted Patents.

129.    LOPID® Physicians' Desk Reference 2554 (58th ed. 2004) was published in 2004 and is prior art to the Asserted Patents.

130.    TRICOR® Label (2004) was published in 2004 and is prior art to the Asserted Patents.

131.    TRICOR® Physicians' Desk Reference 527 (61st ed. 2007) was published in 2007 and is prior art to the Asserted Patents.

132.    EP 0 273 708 A2 was issued on July 6, 1988 and is prior art to the Asserted Patents.

133.    EP 0 277 747 was issued on August 10, 1988 and is prior art to the Asserted Patents.

134.    EP 0 347 509 was issued on December 27, 1988 and is prior art to the Asserted Patents.

135.    U.S. Patent No. 5,215,630 was issued on June 1, 1993 and is prior art to the Asserted Patents.

136.    U.S. Patent No. 5,840,944 was issued on November 24, 1998 and is prior art to the Asserted Patents.

137.    U.S. Patent No. 6,303,330 was issued on November 6, 2001 and is prior art to the Asserted Patents.

138.    U.S. Patent No. 6,384,077 was issued on May 7, 2002 and is prior art to the

Asserted Patents.

139.    U.S. Patent No. 6,846,942 was issued on January 25, 2005 and is prior art to the Asserted Patents.

140.    U.S. Patent Application Publication No. 2003/0104048 was published on June 5, 2003 and is prior art to the Asserted Patents.

141.    U.S. Patent Application Publication No. 2006/0134178 was published on June 22, 2006 and is prior art to the Asserted Patents.

142.    Ando, *Eicosapent Acid Reduces Plasma Levels of Remnant Lipoproteins and Prevents in Vivo Peroxidation of LDL in Dialysis Patients*, 10 J. AM NEPHROL 2177 (1999) was published in 1999 and is prior art to the Asserted Patents.

143.    Chan et al., *Factorial study of the effects of atorvastatin and fish oil on dyslipidaemia in visceral obesity*, 32 EUROPEAN J. OF CLINICAL INVESTIGATION 429-436 (2002) was published in 2002 and is prior art to the Asserted Patents.

144.    Contacos et al., *Effect of Pravastatin and w-3 Fatty Acids on Plasma Lipids and Lipoproteins in Patients With Combined Hyperlipidemia*, 13 ARTERIOR THROMB VASC BIOL. 1755-1762 (1993) was published in 1993 and is prior art to the Asserted Patents.

145.    Kelley et al., *Docosahexaenoic Acid Supplementation Improves Fasting and Postprandial Lipid Profiles in Hpertriglyceridemic Men*, 86:2 CLINICAL NUTRITION 324-333 (2007) was published in 2007 and is prior art to the Asserted Patents.

146.    Leigh-Firbank et al, *Eicosapentaenoic Acid and Docosahexaenic Acid from Fish Oils: Differential Associations with Lipid Responses*, 87 BRITISH J. OF NUTRITION 435-445 (2002) was published in 2002 and is prior art to the Asserted Patents.

147.    Lovegrove, et al., *Moderate Fish-oil Supplementation Reverses Low-Platelet, Long-chain n-3 Polyunsaturated Fatty Acid Status and Reduces Plasma Triacylglycerol Concentrations in British Indo-Asians*, 79 CLINICAL NUTRITION 974-982 (2004) was published in 2004 and is prior art to the Asserted Patents.

148.    Mataki, et al., *Effect of Eicosapentaenoic Acid in Combination with HMG-CoA*

*Reductase Inhibitor on Lipid Metabolism*, 5:1 INTERNATIONAL MEDICAL J. 35-36 (1998) was published in 1998 and is prior art to the Asserted Patents.

149.    Pownall, et al., *Correlation of Serum Triglyceride and Its Reduction by ω-3 Fatty Acids with Lipid Transfer Activity and the Neutral Lipid Compositions of High-density and Low-density Lipoproteins*, ATHEROSCLROSIS (1998) was published in 1998 and is prior art to the Asserted Patents.

150.    Theobald, et al., *LDL Cholesterol-raising Effect of Low-dose Docosahexaenoic Acid in Middle-aged Men and Women*, 79:4 CLINICAL NUTRITION 558-563 (2004) was published in 2004 and is prior art to the Asserted Patents.

151.    Virani and Nambi, *The Role of Lipoprotein-associated Phospholipase A2 As a Marker for Atherosclerosis*, 9 CURRENT ATHEROSCLEROSIS REPORTS 97-103 (2007) was published in 2007 and is prior art to the Asserted Patents.

152.    Sanders, *Triglyceride-Lowering Effect of Marine Polyunsaturates in Patients with Hypertriglyceridemia*, 5 ARTERIOSCLEROSIS 459-465 (1985) was published in 1985 and is prior art to the Asserted Patents.

C.    **NDA No. 202057**

153.    On July 26, 2012, FDA approved NDA No. 202057 for 1 g icosapent ethyl capsules.

154.    On February 16, 2017, FDA approved a supplement to NDA No. 202057 for 500 mg icosapent ethyl capsules.

155.    On March 28, 2019, Amarin submitted to FDA a supplement to NDA No. 202057, seeking an additional indication for VASCEPA® based on the results of the REDUCE-IT cardiovascular outcomes study.

156.    Amarin Pharmaceuticals Ireland Limited is the holder of NDA No. 202057.

157.    Amarin Pharma, Inc. is Amarin Pharmaceuticals Ireland Limited's agent for purposes of communication with FDA regarding NDA No. 202057.

158.    Amarin Pharmaceuticals Ireland Limited and Amarin Pharma, Inc. market the 1 g

- 20 -

and 500 mg strengths of the approved drug product under the tradename VASCEPA®.

**D.    HIKMA'S ANDA No. 209457**

159.    On or about September 21, 2016, Hikma Pharmaceuticals PLC and Roxane Laboratories, Inc., through Roxane Laboratories, Inc., submitted to FDA an ANDA (ANDA No. 209457) with paragraph IV certifications under Section 505(j)(2)(A)(vii)(IV) of the FDCA, 21 U.S.C. § 355(j)(2)(A)(vii)(IV), seeking approval to market a generic version of Vascepa® (icosapent ethyl) 1 g capsules as Icosapent Ethyl Capsules, 1 gram ("Hikma's ANDA Product").

160.    Pursuant to 21 U.S.C. § 355(j)(2)(B), in a letter dated September 21, 2016, Hikma Pharmaceuticals PLC and Roxane Laboratories, Inc. notified Amarin that they had submitted to FDA ANDA No. 209457, with paragraph IV certifications for the Patents-in-Suit.

161.    On or about December 8, 2016, Roxane Laboratories, Inc. transferred ANDA No. 209457 to West-Ward Pharmaceuticals International Limited.

162.    On or about December 8, 2016, West-Ward Pharmaceuticals International Limited appointed West-Ward Pharmaceuticals Corp. as its agent for purposes of communication with FDA regarding ANDA No. 209457.

163.    West-Ward Pharmaceuticals International Limited has changed its name to Hikma Pharmaceuticals International Limited.  Hikma Pharmaceuticals International Limited is now the owner of ANDA No. 209457.

164.    West-Ward Pharmaceuticals Corp. has changed its name to Hikma Pharmaceuticals USA Inc.  Hikma Pharmaceuticals USA Inc. remains Hikma Pharmaceuticals International Limited's agent for purposes of communications with FDA regarding ANDA No. 209457.

**E.    DRL'S ANDA No. 209499**

165.    On or about September 22, 2016, DRL, through Dr. Reddy's Laboratories, Inc., submitted to FDA an ANDA (ANDA No. 209499) with paragraph IV certifications under Section 505(j)(2)(A)(vii)(IV) of the FDCA, 21 U.S.C. § 355(j)(2)(A)(vii)(IV), seeking approval to market a generic version of Vascepa® (icosapent ethyl) 1 g capsules as Icosapent Ethyl

Capsules, 1 gram ("DRL's ANDA Product").

166.     Pursuant to 21 U.S.C. § 355(j)(2)(B), in a letter dated September 22, 2016, DRL notified Amarin that it had submitted to FDA ANDA No. 209499, with paragraph IV certifications for the Patents-in-Suit.

167.     On or about July 11, 2018, DRL, through Dr. Reddy's Laboratories, Inc., submitted to FDA a supplement to ANDA No. 209499 with paragraph IV certifications under Section 505(j)(2)(A)(vii)(IV) of the FDCA, 21 U.S.C. § 355(j)(2)(A)(vii)(IV), for 500 mg icosapent ethyl capsules purportedly bioequivalent to VASCEPA®.

168.     Pursuant to 21 U.S.C. § 355(j)(2)(B), in a letter dated July 11, 2018, DRL notified Amarin that it had submitted to FDA a supplement to ANDA No. 20499, with paragraph IV certifications for the '728, '715, '677, '652, '920, '335, '399, '650, '929, '698, '372, and '594 patents.

## IV.     **STIPULATED FACTS**

For purposes of this case only, the parties stipulate to the following facts, which require no proof at trial:

## A.     **VASCEPA®**

169.     VASCEPA® contains a "pharmaceutical composition," as required by Claims 1, 13, and 16 of the '728 Patent, Claim 14 of the '715 Patent, Claims 1, 7, and 8 of the '677 Patent, Claims 1, 7, and 8 of the '652 Patent, and Claims 1 and 5 of the '929 Patent.

170.     The "pharmaceutical composition" in VASCEPA® comprises "at least about 96%, by weight of all fatty acids present, ethyl eicosapentaenoate[,] and substantially no docosahexaenoic acid or its esters," as required by Claims 1, 13, and 16 of the '728 Patent, Claims 1, 7, and 8 of the '677 Patent, and Claims 1, 7, and 8 of the '652 Patent.

171.     VASCEPA® contains a "pharmaceutical composition" "wherein no fatty acid of the pharmaceutical composition, except for ethyl-EPA, comprises more than about 0.6% by weight of all fatty acids combined," as required by Claim 16 of the '728 Patent.

172.     The "pharmaceutical composition" in VASCEPA® comprises "at least about 96%

by weight, ethyl eicosapentaenoate (ethyl-EPA) and substantially no docosahexaenoic acid (DHA) or its esters," as required by Claim 14 of the '715 Patent.

173.    VASCEPA® comprises a "capsule comprising about 900 mg to about 1 g of ethyl eicosapentaenoate and not more than about 3% docosahexaenoic acid or its esters, by weight of total fatty acids present," as required by Claims 4, 7, and 17 of the '560 Patent.

174.    The "pharmaceutical composition" in a daily dose of VASCEPA® comprises "about 4 g of ethyl eicosapentaenoate and not more than about 4% docosahexaenoic acid or its esters, by weight of all fatty acids," as required by Claims 1 and 5 of the '929 Patent.

**B.      Hikma's ANDA Product**

175.    Hikma's ANDA Product, if approved, will contain a "pharmaceutical composition," as required by Claims 1, 13, and 16 of the '728 Patent, Claim 14 of the '715 Patent, Claims 1, 7, and 8 of the '677 Patent, Claims 1, 7, and 8 of the '652 Patent, and Claims 1 and 5 of the '929 Patent.

176.    The "pharmaceutical composition" in Hikma's ANDA Product, if approved, will comprise "at least about 96%, by weight of all fatty acids present, ethyl eicosapentaenoate[,] and substantially no docosahexaenoic acid or its esters," as required by Claims 1, 13, and 16 of the '728 Patent, Claims 1, 7, and 8 of the '677 Patent, and Claims 1, 7, and 8 of the '652 Patent.

177.    Hikma's ANDA Product, if approved, will contain a "pharmaceutical composition" "wherein no fatty acid of the pharmaceutical composition, except for ethyl-EPA, comprises more than about 0.6% by weight of all fatty acids combined," as required by Claim 16 of the '728 Patent.

178.    The "pharmaceutical composition" in Hikma's ANDA Product, if approved, will comprise "at least about 96% by weight, ethyl eicosapentaenoate (ethyl-EPA) and substantially no docosahexaenoic acid (DHA) or its esters," as required by Claim 14 of the '715 Patent.

179.    Hikma's ANDA Product, if approved, will comprise a "capsule comprising about 900 mg to about 1 g of ethyl eicosapentaenoate and not more than about 3% docosahexaenoic acid or its esters, by weight of total fatty acids present," as required by Claims 4, 7, and 17 of the

'560 Patent.

180.    The "pharmaceutical composition" in a daily dose of Hikma's ANDA Product, if approved, will comprise "about 4 g of ethyl eicosapentaenoate and not more than about 4% docosahexaenoic acid or its esters, by weight of all fatty acids," as required by Claims 1 and 5 of the '929 Patent.

**C.    DRL's ANDA Product**

181.    DRL's ANDA Product, if approved, will contain a "pharmaceutical composition," as required by Claims 1, 13, and 16 of the '728 Patent, Claim 14 of the '715 Patent, Claims 1, 7, and 8 of the '677 Patent, Claims 1, 7, and 8 of the '652 Patent, and Claims 1 and 5 of the '929 Patent.

182.    The "pharmaceutical composition" in DRL's ANDA Product, if approved, will comprise "at least about 96%, by weight of all fatty acids present, ethyl eicosapentaenoate[,] and substantially no docosahexaenoic acid or its esters," as required by Claims 1, 13, and 16 of the '728 Patent, Claims 1, 7, and 8 of the '677 Patent, and Claims 1, 7, and 8 of the '652 Patent.

183.    DRL's ANDA Product, if approved, will contain a "pharmaceutical composition" "wherein no fatty acid of the pharmaceutical composition, except for ethyl-EPA, comprises more than about 0.6% by weight of all fatty acids combined," as required by Claim 16 of the '728 Patent.

184.    The "pharmaceutical composition" in DRL's ANDA Product, if approved, will comprise "at least about 96% by weight, ethyl eicosapentaenoate (ethyl-EPA) and substantially no docosahexaenoic acid (DHA) or its esters," as required by Claim 14 of the '715 Patent.

185.    DRL's ANDA Product, if approved, will comprise a capsule comprising 950 mg to 1050 mg of ethyl eicosapentaenoate.  DRL will not assert the claim limitation from Claims 4, 7, and 17 of the '560 Patent that recites a "capsule comprising about 900 mg to about 1 g of ethyl eicosapentaenoate" as a basis for noninfringement of Claims 4, 7, and 17 of the '560 Patent.

186.    DRL's ANDA Product, if approved, will comprise "a capsule comprising . . . not more than about 3% docosahexaenoic acid or its esters, by weight of total fatty acids present," as

required by Claims 4, 7, and 17 of the '560 Patent.

187.   The "pharmaceutical composition" in a daily dose of DRL's ANDA Product, if approved, will comprise "about 4 g of ethyl eicosapentaenoate and not more than about 4% docosahexaenoic acid or its esters, by weight of all fatty acids," as required by Claims 1 and 5 of the '929 Patent.

## V.     UNCONTESTED FACTS

The following facts, though not admitted, will not be contested at trial by evidence to the contrary:

### A.     VASCEPA®

188.   VASCEPA® is "indicated as an adjunct to diet to reduce triglyceride (TG) levels in adult patients with severe (≥500 mg/dL) hypertriglyceridemia."

189.   The dosage form for VASCEPA® 1-gram capsules is a "1-gram amber-colored, oblong, soft-gelatin capsule."

190.   The daily dose of VASCEPA® 1-gram capsules is "4 grams per day taken as . . . two 1-gram capsules twice daily with food."

191.   The active pharmaceutical ingredient in VASCEPA® is icosapent ethyl, which is the ethyl ester of the omega-3 fatty acid, eicosapentaenoic acid ("EPA").  The terms icosapent ethyl, ethyl-EPA, eicosapentaenoic acid ethyl ester, ethyl eicosapentaenoate, and ethyl eicosapent are used interchangeably in this case.

### B.     Hikma's ANDA Product

192.   VASCEPA® is the Reference Listed Drug ("RLD") for ANDA No. 209457.

193.   The indication set forth in the proposed labeling for Hikma's ANDA Product, submitted in connection with ANDA No. 209457, is "as an adjunct to diet to reduce triglyceride (TG) levels in adult patients with severe (≥500 mg/dL) hypertriglyceridemia."

194.   The dosage form of Hikma's ANDA Product, if approved, will be a 1-gram soft-gelatin capsule.

195.   The daily dose of Hikma's ANDA Product, if approved, will be 4 grams per day

taken as two 1-gram capsules twice daily with food.

196.    Hikma's ANDA Product, if approved, will be bioequivalent to VASCEPA®.

197.    Hikma's ANDA Product, if approved, will contain icosapent ethyl.

**C.    DRL's ANDA Product**

198.    VASCEPA® is the RLD for ANDA No. 209499.

199.    The indication set forth in the proposed labeling for DRL's ANDA Product, submitted in connection with ANDA No. 209499, is "as an adjunct to diet to reduce triglyceride (TG) levels in adult patients with severe (≥ 500 mg/dL) hypertriglyceridemia."

200.    The dosage form of DRL's ANDA Product, if approved, will be a 1-gram soft-gelatin capsule.

201.    The daily dose of DRL's ANDA Product, if approved, will be 4 grams per day taken as two 1-gram capsules twice daily with food.

202.    DRL's ANDA Product, if approved, will be bioequivalent to VASCEPA®.

203.    DRL's ANDA Product, if approved, will contain icosapent ethyl.

## VI.    ISSUES OF FACT FOR TRIAL

204.    The issues of fact listed in this section will be tried and determined upon trial. The parties reserve the right to modify the below list as necessary or appropriate as the case proceeds. Should the Court determine that any issue identified below as an issue of fact is more properly considered an issue of law, the parties respectfully request that it be so considered.

**A.    Plaintiffs' Proposed Issues of Fact**

**1.    Infringement**

205.    Whether Defendants will induce doctors and/or patients to use Hikma's ANDA Products in an infringing manner.

206.    Whether Defendants will induce doctors and/or patients to use DRL's ANDA Products in an infringing manner.

**2.    Validity**

207.    Whether Defendants have demonstrated by clear and convincing evidence that the

Asserted Claims would have been obvious under 35 U.S.C. § 103 to a person of ordinary skill in the art at the time the invention was made in view of the prior art Defendants present, including whether Defendants have proved by clear and convincing evidence that the Asserted Claims are obvious after consideration of objective indicia of non-obviousness.

208. Whether a person of ordinary skill in the art at the time of the invention would have been motivated to arrive at the claimed inventions. *E.g.*:

- Whether a person of ordinary skill in the art at the time of the invention would have been motivated to use 4 g/day highly purified EPA (at least 96% by weight with substantially no DHA) to lower triglycerides in persons with severe hypertriglyceridemia.

- Whether a person of ordinary skill in the art at the time of the invention would have been motivated to use 4 g/day highly purified EPA (at least 96% by weight with substantially no DHA) to lower triglycerides in persons with severe hypertriglyceridemia wherein no fatty acid except for ethyl-EPA comprises more than about 0.6% by weight of all fatty acids combined.

209. Whether a person of ordinary skill in the art at the time of the invention would have had a reasonable expectation of success in arriving at the claimed inventions. *E.g.*:

- Whether a person of ordinary skill in the art at the time of the invention would have reasonably expected success in using highly purified EPA (at least 96% by weight with substantially no DHA) to lower triglycerides in persons with severe hypertriglyceridemia without substantially increasing LDL-C.

- Whether a person of ordinary skill in the art at the time of the invention would have reasonably expected success in using highly purified EPA (at least 96% by weight with substantially no DHA) to lower triglycerides and to reduce apolipoprotein B in persons with severe hypertriglyceridemia.

- Whether a person of ordinary skill in the art at the time of the invention would have reasonably expected success in using highly purified EPA (at least 96%

by weight with substantially no DHA) to lower triglycerides and to reduce apolipoprotein B without substantially increasing LDL-C in persons with severe hypertriglyceridemia.

- Whether a person of ordinary skill in the art at the time of the invention would have reasonably expected success in using highly purified EPA (at least 96% by weight with substantially no DHA) to lower triglycerides in persons with severe hypertriglyceridemia without substantially increasing LDL-C and to reduce triglycerides by at least 25%.

- Whether a person of ordinary skill in the art at the time of the invention would have reasonably expected success in using highly purified EPA (at least 96% by weight with substantially no DHA) in persons with severe hypertriglyceridemia to effect a statistically significant reduction in triglycerides and apolipoprotein B without effecting a statistically significant increase in LDL-C.

- Whether a person of ordinary skill in the art at the time of the invention would have reasonably expected success in using highly purified EPA (with not more than 3% DHA) to reduce triglycerides by at least about 10% without increasing LDL-C by more than 5% in persons with severe hypertriglyceridemia.

- Whether a person of ordinary skill in the art at the time of the invention would have reasonably expected success in using highly purified EPA (with not more than 3% DHA) to reduce triglycerides by at least about 20% without increasing LDL-C in persons with severe hypertriglyceridemia.

210.   Whether there was a small, finite number of identified and predictable solutions to treat patients with very-high TGs, and whether a person of ordinary skill in the art would have been motivated to choose highly purified EPA (at least 96% by weight with substantially no DHA) with a reasonable expectation of success in arriving at the claimed inventions.

211.   Whether the Asserted Claims would have been obvious over Defendants' proposed prior art combinations (including whether the proposed combinations disclosed all elements of the Asserted Claims and whether the proposed prior art combinations would have provided motivation and a reasonable expectation of success in arriving at the claimed inventions). *E.g.*:

- Whether claim 1 of the '728 patent, claims 1 and 8 of the '677 patent, claims 1 and 8 of the '652 patent, claims 4, 7, and 17 of the '560 patent, and claims 1 and 5 of the '929 patent are invalid for obviousness over the combination of Lovaza® PDR,[3] Mori 2000,[4] and optionally Hayashi[5] and Kurabayashi.[6]

- Whether claim 13 of the '728 patent, claim 7 of the '677 patent, and claim 7 of the '652 patent are invalid for obviousness over the combination of Lovaza® PDR, Mori 2000, Hayashi, and optionally Kurabayashi.

- Whether claim 16 of the '728 patent is invalid for obviousness over the combination of Lovaza® PDR, Mori 2000, WO '900,[7] and optionally Hayashi and Kurabayashi.

- Whether claim 14 of the '715 patent is invalid for obviousness over the combination of the Lovaza® PDR, Mori 2000, Kurabayashi, and optionally Hayashi.

- Whether claim 4 of the '560 patent and claim 1 of the '929 patent are invalid

---

[3] Lovaza®, Physicians' Desk Reference 2699 (62d ed. 2007).

[4] Mori et al., *Purified Eicosapentaenoic and Docosahexaenoic Acids Have Differential Effects on Serum Lipids and Lipoproteins, LDL Particle Size, Glucose, and Insulin in Mildly Hyperlipidemic Men*, 71 Am. J. Clinical Nutrition 1085 (2000).

[5] Hayashi et al., *Decreases in Plasma Lipid Content and Thrombotic Activity by Ethyl Icosapentate Purified from Fish Oils*, 56 Curr. Therap. Res. 24 (1995).

[6] Kurabayashi et al., *Eicosapentaenoic Acid Effect on Hyperlipidemia in Menopausal Japanese Women*, 96 Obstet. Gynecol. 521 (2000).

[7] WO 2008/004900, *Production of Ultrapure EPA and Polar Lipids from Largely Heterotrophic Culture* (Jan. 10, 2008).

- 29 -

for obviousness over the combination of Epadel PI 2007,[8] Lovaza® PDR, Hayashi, and optionally Mori 2000 and WO '900.

- Whether claims 7 and 17 of the '560 patent and claim 5 of the '929 patent are invalid for obviousness over the combination of Epadel PI 2007, Lovaza® PDR, Hayashi, and optionally Mori 2000, Kurabayashi, and WO '900.

212.   Whether Defendants have proved that the Asserted Claims are obvious to a clear and convincing standard after consideration of the following objective indicia of non-obviousness:

- Whether the claimed inventions satisfied a long-felt need for a safe, well-tolerated medication that lowers triglycerides in persons with severe hypertriglyceridemia without substantially raising LDL-C.

- Whether the claimed inventions satisfied a long-felt need for a triglyceride-lowering agent that significantly lowers cardiovascular risk over and above the risk reduction provided by appropriate statin therapy.

- Whether the claimed inventions satisfied a long-felt need for a treatment for diabetic patients with severe hypertriglyceridemia that does not raise LDL-C and decreases apolipoprotein B.

- Whether the claimed inventions unexpectedly satisfied a long-felt need for a triglyceride-lowering medication that also lowers cardiovascular disease risk in diabetic patients.

- Whether others failed to develop a well-tolerated triglyceride-lowering medication that avoided substantial increases in LDL-C in persons with severe hypertriglyceridemia.

- Whether other attempts to make an improved omega-3 fatty acid treatment following Lovaza® failed to address all of the shortcomings in existing

---

[8] Epadel Capsules 300, January 2007 Update (Version 5).

products.

- Whether others failed to arrive at a triglyceride-lowering medication that significantly lowered cardiovascular risk over and above the risk reduction provided by appropriate statin therapy.

- Whether the dramatic reduction in cardiovascular risk over and above the risk reduction provided by appropriate statin therapy from administration of the claimed inventions was unexpected.

- Whether the effect of lowering triglycerides in persons with severe hypertriglyceridemia without substantially increasing LDL-C from administration of the claimed inventions was unexpected.

- Whether the effect of lowering apolipoprotein B levels in patients with severe hypertriglyceridemia from administration of the claimed inventions was unexpected.

- Whether the avoidance of eructation in patients taking 4 g/day of a highly purified omega-3 fatty acid from administration of the claimed inventions was unexpected.

- Whether the claimed invention is unexpectedly associated with the following beneficial physiological effects: (i) stabilization of membrane, (ii) improvement of endothelial function, (iii) stabilization and/or regression of plaque, and (iv) anti-inflammatory effects, including reduction of high sensitivity C-reactive protein, which, combined, dramatically and unexpectedly reduce cardiovascular risk over and above the risk reduction provided by appropriate statin therapy.

- Whether there was skepticism about whether the claimed inventions could avoid a substantial increase in LDL-C in patients with severe hypertriglyceridemia.

- Whether there was skepticism about whether the claimed inventions could

lower apolipoprotein B levels in patients with severe hypertriglyceridemia.

- Whether there was skepticism about whether the claimed inventions could prevent coronary heart disease or otherwise reduce cardiovascular risk over and above the risk reduction provided by appropriate statin therapy.

- Whether the claimed invention has received industry praise recognizing that it lowers triglycerides in individuals with severe hypertriglyceridemia without substantially increasing LDL-C.

- Whether the claimed invention has received industry praise for its cardiovascular benefits.

- Whether the claimed invention is a commercial success.

213. Whether there is a nexus between the objective indicia of non-obviousness and the Asserted Claims.

**3.  Remedies**

214. Whether this case is "exceptional" within the meaning of 35 U.S.C. § 285.

215. The amount of Plaintiffs' reasonable attorney fees and costs.

216. Whether Plaintiffs are entitled to a declaration that the effective date of any FDA approval of Defendants' ANDAs shall not be earlier than the expiration date of the Asserted Patents or any later expiration of exclusivity for the Asserted Patents to which Plaintiffs are or become entitled.

217. Whether Plaintiffs are entitled to any requested injunctive relief.

**B.  Defendants' Proposed Issues of Fact**

**1.  Noninfringement**

218. Whether Plaintiffs have met their burden of proving each and every element of their claims for induced infringement.

219. Whether the proposed labeling for Defendants' accused products not only describes an infringing use, but specifically encourages, recommends, or promotes infringement as to each and every limitation of the Asserted Claims, including, but not limited to:

- Whether the proposed labeling specifically encourages, recommends, or promotes the administration of Defendants' accused products for at least about 12 weeks, including whether "severe ($\geq$ 500 mg/dL) hypertriglyceridemia" is necessarily "a chronic condition requiring indefinite treatment" with a drug (ECF No. 278 at 9);

- Whether the proposed labeling specifically encourages, recommends, or promotes the administration of Defendants' accused products to effect a statistically significant reduction in triglycerides and a reduction in fasting triglycerides of at least about 25%, 20%, and 10%;

- Whether the proposed labeling specifically encourages, recommends, or promotes the administration of Defendants' accused products to effect a reduction in apolipoprotein B, to effect a statistically significant reduction in apolipoprotein B, and without effecting a statistically significant increase in apolipoprotein B;

- Whether the proposed labeling specifically encourages, recommends, or promotes the administration of Defendants' accused products without increasing LDL-C, without increasing LDL-C by more than 5%, without substantially increasing LDL-C, and without effecting a statistically significant increase in LDL-C;

- Whether the proposed labeling specifically encourages, recommends, or promotes the administration of Defendants' accused products to a subject who does not receive concurrent lipid altering therapy.

220.    Whether physicians will use Defendants' accused products for the use claimed in each and every Asserted Claim, including, but not limited to:

- The use of Defendants' accused products to effect a statistically significant reduction in triglycerides and a reduction in fasting triglycerides of at least about 25%, 20%, and 10%;

- The use of Defendants' accused products to effect a reduction in apolipoprotein B, to effect a statistically significant reduction in apolipoprotein B, and without effecting a statistically significant increase in apolipoprotein B;

- The use of Defendants' accused products to reduce triglycerides without increasing LDL-C, without increasing LDL-C by more than 5%, without substantially increasing LDL-C, and without effecting a statistically significant increase in LDL-C.

221.   To the extent the Court construes the scope of FDA approval as a question of fact, whether Defendants are seeking FDA approval for their accused products for the use claimed in each and every Asserted Claim, including, but not limited to:

- The use of Defendants' accused products to effect a statistically significant reduction in triglycerides and a reduction in fasting triglycerides of at least about 25%, 20%, and 10%;

- The use of Defendants' accused products to effect a reduction in apolipoprotein B, to effect a statistically significant reduction in apolipoprotein B, and without effecting a statistically significant increase in apolipoprotein B;

- The use of Defendants' accused products to reduce triglycerides without increasing LDL-C, without increasing LDL-C by more than 5%, without substantially increasing LDL-C, and without effecting a statistically significant increase in LDL-C.

## 2.   **Invalidity**

222.   Whether the Asserted Claims are invalid as obvious, including obvious to try, is a question of law based on subsidiary factual questions, including, but not limited to:

- (1) The scope and content of the prior art (as of the alleged priority date and/or at the time the alleged invention was made); (2) the level of ordinary

skill in the pertinent art; (3) the differences between the prior art and the Asserted Claims; and (4) any alleged secondary considerations;

- Whether a person of ordinary skill in the art (as of the alleged priority date and/or at the time the alleged invention was made) would have been motivated to combine the teachings of the prior art to derive the claimed subject matter with a reasonable expectation of success;

- Whether there was a finite number of known choices in the prior art, and a reasonable expectation of success for the choice that is tried;

- Whether any secondary considerations probative of nonobviousness exist that are commensurate in scope with, and have a nexus to, the merits of the claimed invention, including whether any offered secondary consideration actually results from what is both claimed and allegedly novel in the Asserted Claims.

### 3.   **Remedies**

223.   Whether this case is "exceptional" within the meaning of 35 U.S.C. § 285.

224.   The amount of Defendants' reasonable attorney fees and costs.

225.   Whether Defendants are entitled to a declaration that they will not directly, indirectly, contributorily, and/or by inducement, infringe any claim of the Patents-in-Suit.

226.   Whether Defendants are entitled to a declaration that the Asserted Claims are invalid for failure to comply with one or more provisions of the Patent Act, 35 U.S.C. § 100 *et seq*.

## VII.   ISSUES OF LAW TO BE TRIED

227.   To the extent that the parties' Statements of Issues of Fact contain issues of law, those issues are incorporated herein by reference.  Should the Court determine that any issue identified in this list as an issue of law is more properly considered an issue of fact, the parties incorporate such issues by reference into their Statement of Issues of Fact.

228.   The parties agree that the cases cited in the Statements of Issues of Law are

exemplary only and do not preclude them from relying on additional cases in pre- and post-trial briefing.

229.    The following are issues of law to be tried and determined at trial:

**A.    Plaintiffs' Statement of Issues of Law**

**1.    Infringement**

230.    Whether Amarin has proven by a preponderance of the evidence that Defendants will induce doctors and/or patients to use Defendants' ANDA Products in an infringing manner. *See, e.g.*:

- 35 U.S.C. § 271(b) and (e)(2);

- *Bayer AG v. Elan Pharm. Research Corp.*, 212 F.3d 1241, 1247 (Fed. Cir. 2000) ("Determination of a claim of infringement involves a two step inquiry. First, the claims are construed, a question of law in which the scope of the asserted claims is defined.  Second, the claims, as construed, are compared to the accused device.  This is a question of fact.  To prevail, the plaintiff must establish by a preponderance of the evidence that the accused device infringes one or more claims of the patent either literally or under the doctrine of equivalents.");

- *Sunovion Pharm., Inc. v. Teva Pharm. USA, Inc.*, 731 F.3d 1271, 1278 (Fed. Cir. 2013) ("Although no traditional patent infringement has occurred until a patented product is made, used, or sold, under the Hatch-Waxman framework, the filing of an ANDA itself constitutes a technical act of infringement for jurisdictional purposes.  But the ultimate infringement question is determined by traditional patent law principles, and if a product that an ANDA applicant is asking the FDA to approve for sale falls within the scope of an issued patent, a judgment of infringement must necessarily ensue.");

- *Vanda Pharm. Inc. v. W.-Ward Pharm. Int'l Ltd.*, 887 F.3d 1117, 1126 (Fed. Cir. 2018) ("Section 202 of the [Hatch-Waxman] Act, codified at 35 U.S.C.

§ 271(e)(2)(A), created an 'artificial' act of infringement.   That provision provides in relevant part: 'It shall be *an act of infringement* to submit . . . *an application* under section 505(j) of the Federal Food, Drug, and Cosmetic Act[, codified at 21 U.S.C. § 355(j),] . . . *for a drug* claimed in a patent or *the use of which is claimed in a patent*, . . . if the purpose of such submission is to obtain approval under such Act to engage in the commercial manufacture, use, or sale of a drug . . . claimed in a patent or the use of which is claimed in a patent before the expiration of such patent.' It 'facilitates the early resolution of patent disputes between generic and pioneering drug companies by providing that the mere act of filing a Paragraph IV ANDA constitutes an act of patent infringement.'   Litigation does not have to be delayed until actual sale of an accused product." (citations omitted));

- *Abbott Labs. v. TorPharm, Inc.*, 300 F.3d 1367, 1373 (Fed. Cir. 2002) ("An infringement inquiry provoked by an ANDA filing under 35 U.S.C. § 271(e)(2)(A) is focused on the product that is likely to be sold following FDA approval.   This determination is based on consideration of all relevant evidence, including the ANDA filing, other materials submitted by the accused infringer to the FDA, and other evidence provided by the parties.");

- *Eli Lilly & Co. v. Teva Parenteral Medicines, Inc.*, 845 F.3d 1357, 1364 (Fed. Cir. 2017) ("A patentee seeking relief under § 271(e)(2) bears the burden of proving infringement by a preponderance of the evidence.");

- *O2 Micro Int'l Ltd. v. Beyond Innovation Tech. Co., Ltd.*, 449 F. App'x 923, 928 (Fed. Cir. 2011) ("A patentee may prove infringement by direct or circumstantial evidence, *Lucent Technologies, Inc. v. Gateway, Inc.*, 580 F.3d 1301, 1318 (Fed. Cir. 2009); a patentee is not required to present direct evidence of infringement, *Symantec Corp. v. Computer Associates International, Inc.*, 522 F.3d 1279, 1293 (Fed. Cir. 2008). . . . Nor is a

- 37 -

patentee required to prove direct infringement to a complete certainty. A patentee is only required to prove direct infringement by a preponderance of the evidence—that is more likely than not that the direct infringement occurred. *Lucent*, 580 F.3d at 1317–18.");

- *Barry v. Medtronic, Inc.*, 914 F.3d 1310, 1334 (Fed. Cir. 2019) ("'The patentee must also show that the alleged infringer possessed the requisite intent to induce infringement, which we have held requires that the alleged infringer knew or should have known his actions would induce actual infringements.' 'Circumstantial evidence can support a finding of specific intent to induce infringement.' '[I]nducement can be found where there is [e]vidence of active steps taken to encourage direct infringement, which can in turn be found in advertising an infringing use or instructing how to engage in an infringing use.'" (citations omitted));

- *Global-Tech Appliances, Inc. v. SEB S.A.*, 563 U.S. 754, 766 (2011) ("Induced infringement under § 271(b) requires knowledge that the induced acts constitute patent infringement.");

- *Warsaw Orthopedic, Inc. v. NuVasive, Inc.*, 824 F.3d 1344, 1347 (Fed. Cir. 2016) ("*Commil*, in reaffirming *Global-Tech*, also necessarily reaffirmed that willful blindness can satisfy the knowledge requirement for active inducement under § 271(b) . . . even in the absence of actual knowledge. *Global-Tech* also held that knowledge of infringement can be inferred from circumstantial evidence. In this respect, *Global-Tech* affirmed the Supreme Court's and our court's earlier precedents, which held that the 'requisite intent to induce infringement may be inferred from all of the circumstances.'" (citations omitted));

- *Vanda Pharm. Inc.*, 887 F.3d at 1129 ("Circumstantial evidence can support a finding of specific intent to induce infringement. We have held that

'[i]nducement can be found where there is '[e]vidence of active steps taken to encourage direct infringement,' which can in turn be found in 'advertising an infringing use or instructing how to engage in an infringing use.' Where 'the proposed label instructs users to perform the patented method . . . the proposed label may provide evidence of [the ANDA applicant's] affirmative intent to induce infringement.' When proof of specific intent depends on the label accompanying the marketing of a drug inducing infringement by physicians, '[t]he label must encourage, recommend, or promote infringement.' The contents of the label itself may permit the inference of specific intent to encourage, recommend, or promote infringement." (citations omitted));

- *Sanofi v. Watson Labs. Inc.*, 875 F.3d 636, 644 (Fed. Cir. 2017) ("This court has accordingly explained that, for a court to find induced infringement, '[i]t must be established that the defendant possessed specific intent to encourage another's infringement.' The court has articulated certain necessary conditions: the plaintiff must show 'that the alleged infringer's actions induced infringing acts and that he knew or should have known his actions would induce actual infringements.' And the court has repeatedly explained that, for the finder of fact to find the required intent to encourage, '[w]hile proof of intent is necessary, direct evidence is not required; rather, circumstantial evidence may suffice.' When proof of intent to encourage depends on the label accompanying the marketing of a drug, '[t]he label must encourage, recommend, or promote infringement.'" (citations omitted));

- *Eli Lilly & Co. v. Actavis Elizabeth LLC*, 435 F. App'x 917, 926 (Fed. Cir. 2011) (the Federal Circuit has "long held that the sale of a product specifically labeled for use in a patented method constitutes inducement to infringe that patent, and usually it is also contributory infringement.");

- *Eli Lilly & Co.*, 845 F.3d, at 1363–64 ("When the alleged inducement relies on a drug label's instructions, '[t]he question is not just whether [those] instructions describ[e] the infringing mode, . . . but whether the instructions teach an infringing use *such that* we are willing to infer from those instructions an affirmative intent to infringe the patent.' 'The label must encourage, recommend, or promote infringement.'"(citations omitted));

- *Vanda Pharm. Inc.*, 887 F.3d at 1131 (what the label encourages, recommends, or promotes is interpreted from the perspective of the health care practitioner; and relying on the "Dosage and Administration" and "Pharmacokinetics" sections of a label to affirm a finding of induced infringement);

- *Sanofi v. Lupin Atl. Holdings S.A.*, 282 F. Supp. 3d 818, 827–28 (D. Del. 2017) (the label is interpreted from the perspective of a practicing clinician);

- *Bayer Schering Pharma AG v. Lupin, Ltd.*, 676 F.3d 1316, 1324 (Fed. Cir. 2012) (when alleged inducement relies on a drug label, the question is whether "the label, taken in its entirety," encourages, recommends, or promotes an infringing use);

- *Sanofi.*, 875 F.3d at 645–46 (relying on the "Clinical Studies" section of a label to affirm a finding of induced infringement);

- *Pernix Ireland Pain DAC v. Alvogen Malta Operations Ltd.*, 323 F. Supp. 3d 566, 585 (D. Del. 2018) (relying on the "Pharmacokinetics" section and "dosing instructions and clinical data" in a label to find induced infringement);

- *Eli Lilly & Co.*, 845 F.3d at 1369 ("[E]vidence that the product labeling that Defendants seek would inevitably lead some physicians to infringe establishes the requisite intent for inducement.");

- *Bayer Schering Pharma AG*, 676 F.3d at 1323–24 (finding no induced

infringement of method requiring physician to administer a contraceptive drug to simultaneously cause three effects in a patient in need of all three effects, because the drug was indicated only for one effect (*i.e.*, the contraceptive effect); but contrasting that patent with a hypothetical patent that "claim[s] a method of achieving a contraceptive effect in a patient in need of contraception in which the drug used to achieve the contraceptive effect has two generally beneficial additional effects"); *see also* Summary Judgment Order at 14–15, *Amarin Pharma, Inc. v. W.-Ward Pharma. Int'l Ltd.*, Case No. 2:16-cv-02525-MMD-NJK, ECF No. 278, 2019 WL 5576940, at *8 (D. Nev. Oct. 28, 2019) ("The Court agrees with Plaintiffs.  Again, the Court cannot ignore at this stage the expert testimony Plaintiffs point to indicating that a doctor who administers Vascepa with the primary purpose of reducing triglycerides, but also because there are additional benefits, would still be using Vascepa in an 'on label' way.  And *Bayer* does not require otherwise. The patent in *Bayer* was 'narrowly focused on simultaneously achieving three effects in premenopausal or menopausal patients in need of all three effects; as the parties stipulated, the claim limitation referring to a 'patient in need thereof' means a patient with a 'perceived need for' all three effects.'  *Bayer*, 676 F.3d at 1323.  The patents at issue here are all focused on a method for reducing triglyceride levels in a particular patient population by giving that patient a particular drug composition for at least 12 weeks. *See, e.g.*, Claim 1 of the '728 Patent.  The benefits described and claimed in the Other Health Benefit Claims are merely additional benefits—nothing in the patent requires that a doctor only prescribe a drug because a patient has a perceived need for both the primary and additional benefits.   Thus, the Court agrees with Plaintiffs that the patents at issue here are more similar to the hypothetical situation described for contrast in *Bayer*, than the patent claims at issue in

*Bayer.*" (ECF citations omitted)).

## 2. **Validity**

231.    Whether Defendants have proven invalidity of the Asserted Claims by a showing of clear and convincing evidence. An issued patent enjoys a presumption of validity under 35 U.S.C. § 282. In order to overcome the presumption of validity, Defendants bear the burden of proving invalidity by clear and convincing evidence. *Microsoft Corp. v. i4i Ltd. Partnership*, 564 U.S. 91, 95 (2011). That burden is constant and does not shift at any time to the patent owner. *Id.* at 97.

232.    The only validity issue remaining in the case is whether the Asserted Claims are invalid for obviousness under 35 U.S.C. § 103. *See supra* ¶ 21–23.

233.    Whether Defendants, as the patent challengers, have proven by clear and convincing evidence that the Asserted Claims would have been obvious to a person of ordinary skill in the art at the time of the invention. *See, e.g.*:

- *Graham v. John Deere Co. of Kansas City*, 383 U.S. 1, 17 (1966) (holding that whether a patent claim is obvious is ultimately a question of law based on four underlying facts: (1) "the scope and content of the prior art"; (2) "the level of ordinary skill in the pertinent art"; (3) "the differences between the prior art and the claims at issue"; and (4) "[s]uch secondary considerations as commercial success, long-felt but unsolved need, and the failure of others");

- *Procter & Gamble Co. v. Teva Pharm. USA, Inc.*, 566 F.3d 989, 994 (Fed. Cir. 2009) ("A party seeking to invalidate a patent based on obviousness must demonstrate 'by clear and convincing evidence that a skilled artisan would have been motivated to combine the teachings of the prior art references to achieve the claimed invention, and that the skilled artisan would have had a reasonable expectation of success in doing so.'") (quoting *Pfizer, Inc. v. Apotex, Inc.*, 480 F.3d 1348, 1361 (Fed. Cir. 2007));

- *KSR Int'l Co. v. Teleflex Inc.*, 550 U.S. 398, 421 (2007) (a fact-finder must

guard against hindsight bias and "be cautious of arguments reliant upon *ex post* reasoning") (citing *Graham*, 383 U.S. at 36);

- *In re Suong-Hyu Hyon*, 679 F.3d 1363, 1371 (Fed. Cir. 2012) (Judge Newman, dissenting) ("It is impermissible to use the claimed invention as an instruction manual or 'template' to piece together the teaching of the prior art so that the claimed invention is obvious.") (citing *In re Fritch*, 972 F.2d 1260, 1266 (Fed. Cir. 1992));

- *In re Cyclobenzaprine Hydrochloride Extended-Release Capsule Patent Litig.*, 676 F.3d 1063, 1072 (Fed. Cir. 2012) ("Evidence of obviousness, especially when that evidence is proffered in support of an 'obvious-to-try' theory, is insufficient unless it indicates that the possible options skilled artisans would have encountered were 'finite,' 'small,' or 'easily traversed,' and that skilled artisans would have had a reason to select the route that produced the claimed invention.") (quoting *Ortho–McNeil Pharm., Inc. v. Mylan Labs., Inc.*, 520 F.3d 1358, 1364 (Fed. Cir. 2008));

- *Leo Pharm. Prods., Ltd. v. Rea,* 726 F.3d 1346, 1357 (Fed. Cir. 2013) (holding that a pharmaceutical formulation was not obvious to try where even if it was obvious to experiment with different options, "there is nothing to indicate that a skilled artisan would have had a reasonable expectation that such an experiment would succeed in being therapeutically effective.") (quoting *Cyclobenzaprine*, 676 F.3d at 1070).

234.    Part of the obviousness inquiry will consider whether objective indicia of non-obviousness support the Asserted Claims. Here, the Asserted Claims are supported by evidence of satisfaction of long-felt but unmet needs, failure of others to prepare the claimed invention, unexpected benefits created by the claimed invention, skepticism by skilled artisans, industry praise of the invention, and commercial success. *See, e.g.*:

- *Graham*, 383 U.S. at 17–18 ("Such secondary considerations as commercial

success, long felt but unsolved needs, failure of others, etc., might be utilized to give light to the circumstances surrounding the origin of the subject matter sought to be patented. As indicia of obviousness or nonobviousness, these inquiries may have relevancy.");

- *In re Rouffet*, 149 F.3d 1350, 1355 (Fed. Cir. 1998) (explaining that objective evidence of nonobviousness may include copying, long felt but unsolved need, failure of others, commercial success, unexpected results created by the claimed invention, unexpected properties of the claimed invention, licenses showing industry respect for the invention, and skepticism of skilled artisans before the invention);

- *Cyclobenzaprine*, 676 F.3d at 1075 ("The district court erred, however, by making its finding that the patents in suit were obvious before it considered the objective considerations and by shifting the burden of persuasion to [the patent-holder]. In doing so, the district court contravened this court's precedent requiring that a fact finder consider all evidence relating to obviousness before finding a patent invalid on those grounds, and the court imposed a burden-shifting framework in a context in which none exists.");

- *Id.* at 1079 ("The objective considerations, when considered with the balance of the obviousness evidence in the record, guard as a check against hindsight bias.") (citing *Graham*, 383 U.S. at 36);

- *Pro-Mold & Tool Co., Inc. v. Great Lakes Plastics, Inc.*, 75 F.3d 1568, 1573 (Fed. Cir. 1996) ("It is the secondary considerations that are often the most probative and determinative of the ultimate conclusion of obviousness or nonobviousness.");

- *Stratoflex, Inc. v. Aeroquip Corp.*, 713 F.2d 1530, 1538 (Fed. Cir. 1983) ("It is jurisprudentially inappropriate to disregard any relevant evidence on any issue in any case, patent cases included. Thus evidence rising out of the so-called

'secondary considerations' must always when present be considered en route to a determination of obviousness.");

- *Ruiz v. A.B. Chance Co.*, 234 F.3d 654, 663 (Fed. Cir. 2000) ("Our precedent clearly establishes that the district court must make *Graham* findings before invalidating a patent for obviousness.");

- *Leo Pharm.*, 726 F.3d at 1358 (holding that objective indicia weighed against a finding of obviousness and stating that "[o]bjective indicia of nonobviousness play a critical role in the obviousness analysis. They are 'not just a cumulative or confirmatory part of the obviousness calculus but constitute[ ] independent evidence of nonobviousness.'") (quoting *Ortho–McNeil Pharm., Inc. v. Mylan Labs., Inc.*, 520 F.3d 1358, 1365 (Fed. Cir. 2008)).

### 3.   <u>Remedies</u>

235.   Whether Plaintiffs are entitled to a declaratory judgment that Defendants' making, using, selling, offering to sell, or importing the products described in Defendants' ANDAs, or inducing such conduct, would constitute infringement of the Asserted Claims.  *See, e.g.*:

- 28 U.S.C. § 2201;

- 35 U.S.C. § 271(e)(2);

- *Allergan, Inc. v. Alcon Labs.*, 324 F.3d 1322, 1330 (Fed. Cir. 2003) (§ 271(e)(2) creates an "act of infringement" based upon the filing of an ANDA, which permits the district court to exercise its jurisdiction under 28 U.S.C. § 1338(a))

- *Teva Pharm. USA, Inc. v. Novartis Pharm. Corp.*, 482 F.3d 1330, 1342 (Fed. Cir. 2007) (under 35 U.S.C. § 271, filing of an ANDA creates a "controversy" sufficient to confer jurisdiction on the district court over a declaratory judgment action).

236.   Whether Plaintiffs are entitled to a permanent injunction enjoining Defendants

and their officers, agents, servants, employees, parents, subsidiaries, divisions, affiliates, and those persons in active concert or participation with any of them, from making, using, selling, offering to sell, or importing their ANDA Products, or inducing any such conduct, until after the expiration of the Asserted Patents, including any extensions and additional periods of exclusivity. *See, e.g.*:

- 35 U.S.C. § 271(e)(4);

- 35 U.S.C. § 283.

237. Whether Plaintiffs are entitled to reasonable attorney fees and costs pursuant to 35 U.S.C. § 285. *See, e.g.*:

- 35 U.S.C. § 285;

- 35 U.S.C. § 271(e)(4);

- *Octane Fitness, LLC v. ICON Health & Fitness, Inc.*, 134 S. Ct. 1749, 1756 (2014) ("[A]n 'exceptional' case is simply one that stands out from others with respect to the substantive strength of a party's litigating position (considering both the governing law and the facts of the case) . . . . District courts may determine whether a case is 'exceptional' in the case-by-case exercise of their discretion, considering the totality of the circumstances.").

## B. **Defendants' Statement of Issues of Law**

### 1. **Noninfringement**

238. Whether Plaintiffs have met their burden of proving both specific intent and action to induce infringement of each Asserted Claim—including by proving direct infringement as to each and every limitation of the Asserted Claims as construed by the Court, and by proving that the proposed labeling for Defendants' accused products not only describes an infringing use, but specifically encourages, recommends, or promotes direct infringement as to each and every limitation of the Asserted Claims as construed by the Court.[9] *See, e.g.*,

---

[9] The parties have stipulated that Defendants' accused products meet certain limitations of the

- 35 U.S.C. § 271(b) ("Whoever actively induces infringement of a patent shall be liable as an infringer");

- *Mirror Worlds, LLC v. Apple Inc.*, 692 F.3d 1351, 1358 (Fed. Cir. 2012) ("To infringe a method claim, all steps of the claimed method must be performed.");

- *Creative Compounds, LLC v. Starmark Labs.*, 651 F.3d 1303, 1314 (Fed. Cir. 2011) ("The patentee bears the burden of proving infringement by a preponderance of the evidence.  If the patentee fails to meet that burden, the patentee loses regardless of whether the accused comes forward with any evidence to the contrary." (quotation omitted));

- *Meyer Intellectual Properties Ltd. v. Bodum, Inc.*, 690 F.3d 1354, 1366 (Fed. Cir. 2012) ("To prevail on an inducement claim, a patentee must establish that: (1) there has been direct infringement; (2) the defendant, with knowledge of the patent, actively and knowingly aided and abetted such direct infringement.  It is well-established that a finding of direct infringement is a prerequisite to a finding of inducement." (citation omitted));

- *Grunenthal GMBH v. Alkem Labs. Ltd.*, 919 F.3d 1333, 1339 (Fed. Cir. 2019) ("In this case, the question of induced infringement turns on whether [defendants] have the specific intent, based on the contents of their proposed labels, to encourage physicians to use their proposed ANDA products to treat polyneuropathic pain.  In other words, we ask whether the label encourages, recommends, or promotes infringement.…  The pertinent question is whether the proposed label instructs users to perform the patented method.") (affirming judgment of no induced infringement because "the proposed

---

(continued)

Asserted Claims in Section IV.  Those limitations are the only exceptions to Plaintiffs' burden of proving infringement as to each and every limitation of the Asserted Claims at trial.

ANDA labels do not specifically encourage use" of the drug for infringement);

- *Takeda Pharm. U.S.A., Inc. v. W.-Ward Pharm. Corp.*, 785 F.3d 625, 631 (Fed. Cir. 2015) ("The question is not just whether instructions describe the infringing mode, but whether the instructions teach an infringing use of the device *such that* we are willing to infer from those instructions an affirmative intent to infringe the patent. Merely describing an infringing mode is not the same as recommending, encouraging, or promoting an infringing use, or suggesting that an infringing use 'should' be performed. The label must encourage, recommend, or promote infringement. The mere existence of direct infringement by physicians, while necessary to find liability for induced infringement, is not sufficient for inducement. As we stated in *Warner–Lambert* in the ANDA context, it is well-established that mere knowledge of possible infringement by others does not amount to inducement; specific intent and action to induce infringement must be proven.") (quotations and alterations omitted);

- *HZNP Medicines LLC v. Actavis Labs. UT, Inc.*, 940 F. 3d 680, 702 (Fed. Cir. 2019) ("Merely describing the infringing use, or knowing of the possibility of infringement, will not suffice; specific intent and action to induce infringement must be shown.") (internal quotations omitted) (finding no induced infringement where labeled instructions described all of the claimed method steps, but "only require[d] the first step of th[e] method);

- *Horizon Pharma Ireland Ltd. v. Actavis Labs., UT, Inc.*, No. 14-7992 (NLH/AMD), Order on Summary Judgment (D.N.J. Mar. 16, 2017) ("permission does not amount to encouragement"); *aff'd sub nom. HZNP*, 940 F. 3d 680 (Fed. Cir. 2019);

- *Warner-Lambert Co. v. Apotex Corp.*, 316 F.3d 1348, 1365 (Fed. Cir. 2003)

("Especially where a product has substantial noninfringing uses, intent to induce infringement cannot be inferred even when the defendant has actual knowledge that some users of its product may be infringing the patent.");

- *In re Depomed Patent Litig.*, No. 13-4057(CCC-MF), 2016 WL 7163647, at *58, *69 (D.N.J. Sept. 30, 2016) ("'It is not enough that a user following the instructions may end up practicing the patented method'"—finding no induced infringement where "less than 5%" of uses were noninfringing and 95% of uses infringed), *aff'd sub nom. Grunenthal*, 919 F.3d 1333 (Fed. Cir. 2019);

- *Shire LLC v. Amneal Pharms., LLC*, No. 11-3781(SRC), 2014 WL 2861430, at *5 (D.N.J. June 23, 2014) (finding no inducement where the defendants' proposed label was "indifferent" to the claimed use and, "[a]t most, [the defendant's label] may be understood to permit an infringing use, but permission is different from encouragement").[10]

239.   Whether Plaintiffs have met their burden of proving that Defendants are seeking FDA approval for the use claimed in each and every Asserted Claim.  *See, e.g.*,

- *Allergan, Inc. v. Alcon Labs., Inc.*, 324 F.3d 1322, 1332 (Fed. Cir. 2003) ("a method of use patent holder may not sue an ANDA applicant for induced infringement of its patent, if the ANDA applicant is not seeking FDA approval for the use claimed in the patent and if the use claimed in the patent is not FDA-approved");

- *Bayer Schering Pharma AG.*, 676 F.3d at 1326   ("[T]he FDA has not

---

[10] *See also, e.g.*, *Bayer Schering Pharma AG v. Lupin, Ltd.*, 676 F.3d 1316, 1319 (Fed. Cir. 2012); *United Therapeutics Corp. v. Sandoz, Inc.*, Nos. 12-cv-01617, 13-cv-316, 2014 WL 4259153, at *21 (D.N.J. Aug. 29, 2014); *Allergan, Inc. v. Alcon Labs., Inc.*, 324 F.3d 1322, 1334 (Fed. Cir. 2003); *AstraZeneca Pharms. LP v. Apotex Corp.*, 669 F.3d 1370, 1380 (Fed. Cir. 2012); *Allergan, Inc. v. Sandoz Inc.*, 2011 WL 3794364, at *6 (E.D. Tex. Aug. 25, 2011); *ICN Pharm., Inc. v. Geneva Pharm. Tech. Corp.*, 272 F. Supp. 2d 1028, 1049 (C.D. Cal. 2003).

approved [the patented] use and th[us] the defendants cannot be held liable for infringement of the patent.");

- *AstraZeneca Pharms. LP v. Apotex Corp.*, 669 F.3d 1370, 1379 (Fed. Cir. 2012) ("[A] patented method of using a drug can only be infringed under § 271(e)(2) by filing an ANDA that seeks approval to market the drug for that use.");

- *Warner-Lambert*, 316 F.3d at 1354-55 ("[I]t is not an act of infringement to submit an ANDA for approval to market a drug for a use when neither the drug nor that use is covered by an existing patent, and the patent at issue is for a use not approved under the NDA.").

### 2.  **Invalidity**

240.   Whether there is clear and convincing evidence that the Asserted Claims are invalid as obvious under 35 U.S.C. § 103, including whether the Asserted Claims would have been obvious to try, based on "the level of ordinary skill in the art, the scope and content of the prior art, the differences between the claims and the prior art, motivation to modify or combine with a reasonable expectation of success, and objective indicia of nonobviousness." *Acorda Therapeutics, Inc. v. Roxane Labs., Inc.*, 903 F.3d 1310, 1328 (Fed. Cir. 2018); *see also, e.g.*,

- 35 U.S.C. § 103(a) ("A patent may not be obtained though the invention is not identically disclosed or described as set forth in section 102, if the differences between the subject matter sought to be patented and the prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains.");[11]

- *Graham v. John Deere Co. of Kansas City*, 383 U.S. 1, 17–18 (1966) (holding

---

[11] Because the Asserted Patents claim priority to applications that predate March 16, 2013, the applicable version of the Patent Act (35 U.S.C. § 100 *et seq.*) predates the amendments enacted by the Leahy-Smith America Invents Act, Pub. L. No. 112-29, 125 Stat. 284 (2011).

that whether a patent claim is obvious is ultimately a question of law based on four underlying facts: (1) the scope and content of the prior art; (2) the level of ordinary skill in the pertinent art; (3) the differences between the prior art and the claims at issue; and (4) secondary considerations);

- *KSR Int'l Co. v. Teleflex Inc.*, 550 U.S. 398, 406-07 (2007) ("When there is a design need or market pressure to solve a problem and there are a finite number of identified, predictable solutions, a person of ordinary skill has good reason to pursue the known options within his or her technical grasp.  If this leads to the anticipated success, it is likely the product not of innovation but of ordinary skill and common sense. In that instance the fact that a combination was obvious to try might show that it was obvious.");

- *Hoffman-La Roche Inc. v. Apotex, Inc.*, 748 F.3d 1326, 1340 (Fed. Cir. 2014) ("For an invention to be obvious to try, there must be a finite number of known choices in the prior art, and a reasonable expectation of success for the choice that is tried.");

- *Bayer Healthcare Pharm., Inc. v. Watson Pharm., Inc.*, 713 F.3d 1369, 1375 (Fed. Cir. 2013) ("With every limitation of the asserted claims thus disclosed in the cited references, the question, as the district court recognized, becomes whether a person of ordinary skill in the art would have been motivated to combine those teachings to derive the claimed subject matter with a reasonable expectation of success.");

- *Aventis Pharma Deutschland GmbH v. Lupin Ltd.*, 499 F.3d 1292, 1301 (Fed. Cir. 2007) ("[I]f it is known that some desirable property of a mixture derives in whole or in part from a particular one of its components, or if the prior art would provide a person of ordinary skill in the art with reason to believe that this is so, the purified compound is prima facie obvious over the mixture even without an explicit teaching that the ingredient should be concentrated or

purified.");

- *Pfizer, Inc. v. Apotex, Inc.*, 480 F.3d 1348, 1364 (Fed. Cir. 2007) ("case law is clear that obviousness cannot be avoided simply by a showing of some degree of unpredictability in the art so long as there was a reasonable probability of success"—"the expectation of success need only be reasonable, not absolute");

- *In re Huai-Hung Kao*, 639 F.3d 1057, 1068 (Fed. Cir. 2011) ("For objective evidence of secondary considerations to be accorded substantial weight, its proponent must establish a nexus between the evidence and the merits of the *claimed invention*.  Where the offered secondary consideration actually results from something other than what is both claimed and *novel* in the claim, there is no nexus to the merits of the claimed invention.");

- *Asyst Techs., Inc. v. Emtrak, Inc.*, 544 F.3d 1310, 1316 (Fed. Cir. 2008) ("[O]bjective evidence of non-obviousness must be commensurate in scope with the claims which the evidence is offered to support.");

- *ZUP, LLC v. Nash Mfg., Inc.*, 896 F.3d 1365, 1374 (Fed. Cir. 2018) ("Obviousness is ultimately a legal determination, and a strong showing of obviousness may stand even in the face of considerable evidence of secondary considerations.");

- *In re Fulton*, 391 F.3d 1195, 1200 (Fed. Cir. 2004) ("our case law does not require that a particular combination must be the preferred, or the most desirable, combination described in the prior art in order to provide motivation for the current invention"—"a known or obvious composition does not become patentable simply because it has been described as somewhat inferior to some other product for the same use") (quotation omitted).

- *Allergan, Inc. v. Apotex Inc.*, 754 F.3d 952, 967 (Fed. Cir. 2014) ("The invention date is the date of conception.…  While defendants bear the burden

of persuasion to show that the [cited] references are prior art to the [asserted] patent by clear and convincing evidence, the patentee nevertheless must meet its burden of production to demonstrate an earlier conception date.").

**3.** **Remedies**

241.     Whether Defendants are entitled to a judgment declaring that the manufacture, use, offering for sale, sale, or importation of Defendants' ANDA Products will not induce infringement of the Asserted Claims. *See, e.g.*,

- 35 U.S. C. §§ 271(b) and (e)(2);
- *Grunenthal*, 919 F.3d at 1339; *Takeda*, 785 F.3d at 631; *HZNP*, 940 F.3d 702; *In re Depomed*, 2016 WL 7163647, at *58, *aff'd sub nom. Grunenthal*, 919 F.3d 1333; *Shire*, 2014 WL 2861430, at *5.

242.     Whether Defendants are entitled to a judgment declaring that the Asserted Claims are invalid. *See, e.g.*,

- 35 U.S.C. § 103;
- *Graham*, 383 U.S. at 17–18; *Aventis*, 499 F. 3d at 1301; *Pfizer*, 480 F.3d at 1372; *Hoffman-La Roche*, 748 F.3d at 1340; *Bayer*, 713 F.3d at 1375.

243.     Whether Defendants are entitled to a judgment declaring this case exceptional within the meaning of 35 U.S.C. § 285 and awarding Defendants costs and expenses. *See, e.g.*,

- 35 U.S.C. § 285;
- *Octane Fitness*, 572 U.S. at 553-54 ("The court in exceptional cases may award reasonable attorney fees to the prevailing party."); *id.* ("[A]n 'exceptional' case is simply one that stands out from others with respect to the substantive strength of a party's litigating position . . . . District courts may determine whether a case is 'exceptional' in the case-by-case exercise of their discretion, considering the totality of the circumstances.").

# VIII.   EXHIBITS AND DEPOSITIONS

## A.    Exhibits

244.    Plaintiffs' list of pre-marked exhibits that they intend to offer at trial, except solely for purposes of impeachment, is attached as Exhibit A.  Inclusion of an exhibit on this list shall not be construed as an agreement or admission that the document can be properly introduced into evidence by any party.  Defendants' objections to Plaintiffs' exhibits are also found in this exhibit (Exhibit A).

245.    Defendants' list of pre-marked exhibits that they intend to offer at trial, except solely for purposes of impeachment, is attached as Exhibit B.  Inclusion of an exhibit on this list shall not be construed as an agreement or admission that the document can be properly introduced into evidence by any party.  Plaintiffs' objections to Defendants' exhibits are also found in this exhibit (Exhibit B).

246.    The parties reserve the right to rely on any document identified on any other party's Preliminary Trial Exhibit List.  The parties agree that documents used solely for the purposes of impeachment need not be included on the exhibit list. *See* D. Nev. Local Rule 16-3(c).

247.    The parties further reserve the right to revise or supplement their Preliminary Trial Exhibit Lists in light of, for example, developments concerning Amarin's sNDA, including without limitation relating to the resolution of Defendants' motion to compel (ECF No. 268) and the FDA's action on Amarin's sNDA.

248.    The parties will be presenting exhibits electronically and will need a time to test the Court's audio-video equipment at the Court's convenience.

## B.    Presentation of Deposition Testimony

249.    Subject to the Court's preferences, the parties agree that designated deposition testimony will be played live during trial via video or read into the record. Any designated deposition testimony that is played or read into the record during the trial will count against the allotted 27 hours of trial time for the party designating the testimony.

250.    Plaintiffs may offer excerpts from the following depositions. Designations by page and lines for each deposition are found in Exhibit C.  Defendants' counter-designations and objections to Plaintiffs' deposition designations, along with Plaintiffs' rebuttal designations and objections to Defendants' counter-designations, are also found in Exhibit C.  Plaintiffs reserve the right to add designations from Defendants' experts if they are not called at trial.

- Jerald M. Andry
- Jaya Lakshmi Ayyagari
- Andrea Cady
- Mehar S. Manku, Ph.D.
- Ian Osterloh
- Anuj Srivastava
- Howard S. Weintraub, M.D.
- Ronald Howard Wharton, M.D.

251.    Defendants may offer excerpts from the following depositions. Designations by page and lines for each deposition are found in Exhibit D.  Plaintiffs' counter-designations and objections to Defendants' deposition designations, along with Defendants' rebuttal designations and objections to Plaintiffs' counter-designations are also found in Exhibit D.   Defendants reserve the right to add designations from Plaintiffs' experts if they are not called at trial.

- Harold E. Bays, M.D.
- Aaron Berg
- Rebecca Juliano, Ph.D.
- Steven Ketchum, Ph.D.
- Philip Lavin, Ph.D.
- Mehar S. Manku, Ph.D.
- Michael Miller, M.D.
- Ian Osterloh
- Howard S. Weintraub, M.D.

- Ronald Howard Wharton, M.D.

## IX.   WITNESS LISTS

252.   Plaintiffs may call the following witnesses live at trial[12]:

- Aaron Berg, Amarin Pharma, 440 Route 22, Bridgewater, NJ 08807.
- Rebecca A. Betensky, Ph.D., NYU College of Global Public Health, 715 Broadway, 10th Floor, New York, NY 10003.
- Matthew Budoff, M.D., Harbor-UCLA Medical Center, 1124 West Carson Street, RB-2, Torrance, CA 90502.
- Firhaad Ismail, M.D., 2470 East Flamingo Road, Suite C, Las Vegas, NV 89121.
- Rebecca Juliano, Ph.D., Amarin Pharma, 440 Route 22, Bridgewater, NJ 08807.
- Steve Ketchum, Ph.D., Amarin Pharma, 440 Route 22, Bridgewater, NJ 08807.
- Stephen G. Kunin, Maier & Maier PLLC, 345 S. Patrick Street, Alexandria, VA 22314.
- Mehar S. Manku, Ph.D., 21 Hollywood Drive, Birmingham B47 5PS, Great Britain.
- R. Preston Mason, Ph.D., Elucida Research, 100 Cummings Center, Suite 135L, Beverly, MA 01915.
- Ian Osterloh, Beechen House, Beech Hill, Bridge, Kent CT4 5AU, Great Britain.
- Carl C. Peck, M.D., 5955 Balm Ridge Way, San Luis Obispo, CA 93401.
- Peter Paul Toth, M.D., CGH Medical Center, 101 East Miller Road, Sterling,

---

[12] Plaintiffs have agreed to not present any testimony from Jonathan Curtis, Ph.D. at trial, whether live or by deposition, based on Defendants' agreement to the stipulated facts set forth in Section IV, above.

IL 61081.

- Custodian of records, Amarin, 440 Route 22, Bridgewater, NJ 08807.

- Custodian of records, DRL, 107 College Road East, Princeton, NJ 08540.

- Custodian of records, Hikma, 1809 Wilson Road, Columbus, OH 43228.

- Plaintiffs reserve the right not to call witnesses identified in this list, as the witness list is not a commitment that Plaintiffs will call or designate any particular witness at trial. *See* ECF No. 281, at 3 n.1.

253. Defendants may call the following witnesses live at trial[13]:

- Edward Fisher, M.D., NYU School of Medicine, 550 First Ave., New York, NY 10016.

- Nicholas Godici, 7071 Heron Cir., Carlsbad, CA 92011.

- Jay Heinecke, M.D., 2351 A Yale Ave. E., Seattle, WA 98102.

- Ivan Hofmann, Gleason IP, One Gateway Center, Suite 525, 420 Fort Duquesne Boulevard, Pittsburg, PA 15222.

- Peter Mathers, Kleinfeld, Kaplan and Becker, LLP, 1850 M Street, NW #800, Washington, D.C. 20036.

- Jonathan Sheinberg, M.D., Baylor Scott & White Healthcare, 5656 Bee Caves Rd., Bldg. M, #300, Austin, TX 78796.

- Custodian of records, Amarin, 440 Route 22, Bridgewater, NJ 08807.

- Custodian of records, DRL, 107 College Road East, Princeton, NJ 08540.

- Custodian of records, Hikma, 1809 Wilson Road, Columbus, OH 43228.

- In addition to the witnesses listed above, Defendants reserve the right to call any witness designated by Amarin to testify at trial. For any witness that is first called to testify by Amarin and then called to testify by Defendants,

---

[13] Defendants will not present any testimony from John Kornak, Ph.D., at trial, whether live or by deposition.

Defendants reserve the right to examine that witness beyond the scope of Amarin's direct examination.

- Defendants also reserve the right not to call witnesses identified by Defendants, as the witness list is not a commitment that Defendants will call or designate any particular witness at trial.

## X.   PENDING MOTIONS *IN LIMINE*

254.   Plaintiffs filed the following motions *in limine*:

- Plaintiffs' motion to exclude any testimony or evidence asserting irregularities during prosecution of the Asserted Patents, including any attack on two declarations by Philip Lavin, Ph.D., (the "Lavin Declarations").

- Plaintiffs' motion to exclude at trial any testimony, evidence, or argument that March 2008 is not the priority date of the Asserted Patents.

255.   Defendants filed the following motions *in limine*:[14]

- Defendants' motion to exclude any testimony, evidence, or argument that relies on preclinical rat and mice studies discussed in Defendants' proposed labeling to support Amarin's claims for induced infringement.

- Defendants' motion to exclude any testimony from Amarin's FDA expert, Dr. Carl Peck, that is offered in rebuttal to testimony by Defendants' clinical non-infringement expert, Dr. Jonathan Sheinberg.

---

[14] As noted in Paragraph 247, Defendants also have a pending motion to compel Amarin to produce its correspondence with the FDA relating to its supplemental New Drug Application, which seeks to expand the labeled indication for Amarin's branded drug product, Vascepa®, and is based on Amarin's "REDUCE-IT" clinical trial.   ECF. Nos. 268, 276.  Defendants' motion alternatively requests that if Amarin is not compelled to produce the requested FDA correspondence, any argument or evidence concerning REDUCE-IT should be excluded at trial. ECF No. 268 at 13 n.3. Plaintiffs have opposed Defendants' motion, *see* ECF No. 272, and disagree that the footnote in Defendants' motion was sufficient to request alternative relief. *See, e.g.*, ECF No. 272 at 10 n.6.

## XI.   ADDITIONAL STIPULATIONS AND PROCEDURES

256.   The parties agree on the following order of proof at trial

- Plaintiffs' case-in-chief on infringement

- Defendants' rebuttal case on infringement and case-in-chief on invalidity (including objective indicia)

- Plaintiffs' rebuttal case on invalidity (including objective indicia) and infringement

- Defendants' rebuttal case on invalidity (including objective indicia).

257.   Subject to the Court's discretion, trial time will be divided equally between Plaintiffs and Defendants. Each side (Plaintiffs and Defendants) will be allotted 27 hours that can be used for opening statements, presentation of evidence and cross-examination, objections, and motions at counsel's discretion.

### A.   Stipulations Relating to Exhibits

258.   Legible photostatic or other copies of documents (or portions thereof) may be marked for identification, and offered and received in evidence at the trial, with the same force and effect as the originals, subject to correction should error appear and subject to any and all objections as could be made to the original thereof. The originals of such copies shall be available for inspection at the trial upon reasonable notice.

259.   Any exhibit listed by a party may be offered as an exhibit by that party or by an adverse party, subject to appropriate evidentiary objections. Any exhibit, once admitted at trial, may be used equally by any party, subject to the Federal Rules of Evidence.

260.   The parties agree that the listing of an exhibit by a party does not waive any objections that such party may have by the use of the same exhibit by another party.

261.   The parties agree that any description of a document or other material on an exhibit list is provided for convenience only and shall not be used as an admission or otherwise as evidence regarding the document or material.

262.   The parties agree that they will not dispute the authenticity of any document that

was produced during discovery, which on its face appears to have been authored by an employee or officer of a party, or by a third-party engaged by a party in the ordinary course of business, and that such documents shall be deemed *prima facie* authentic, subject to the right of the party against whom such a document is offered to adduce evidence to the contrary and subject to any contrary determination or ruling by the Court.

263.    The parties agree that if either party removes or otherwise withdraws an exhibit from its exhibit list, the other party may amend its exhibit list to include that same exhibit. The parties also agree that the parties may make objections to such exhibit, other than an objection based on untimely listing.

**B.    Stipulations Relating to the Discovery Confidentiality Order**

264.    The parties agree that the trial of this action shall be conducted in open Court, absent a Court Order permitting the sealing of such proceedings. It is agreed that any party or non-party whose information is subject to the Discovery Confidentiality Order entered in this action (ECF No. 69) may request that testimony or an exhibit, subject to the Discovery Confidentiality Order, be placed under seal and handled in accordance with the Discovery Confidentiality Order.

265.    The parties have agreed that the individuals designated as In-House Counsel in accordance with Paragraph 7(c) of the Discovery Confidentiality Order, or other In-House Counsel agreed to by the parties, may attend any closed portion of the trial. The parties also have agreed that the following individuals may attend any closed portion of the trial, but will not be subject to Paragraphs 10–11 of the Discovery Confidentiality Order due to their presence at trial.

- Joseph Kennedy, General Counsel, Amarin
- Barbara Kurys, Vice President, Intellectual Property, Amarin
- Anjum Swaroop, Vice President and Head, Intellectual Property, DRL
- Andrew Allen, Senior Director, Legal Counsel, Intellectual Property, DRL
- Deepti Jain, Director, Associate Counsel, Intellectual Property, DRL
- Samuel Park, U.S. General Counsel and Global Head of IP, Hikma

- Neema Kumar, Senior IP and Litigation Counsel, Hikma

**C.**   **Stipulations and Procedures Relating to Exchange of Witnesses, Exhibits, and Demonstratives**

266.   The parties will exchange by electronic mail lists of any exhibits and copies of demonstratives, slides, or deposition excerpts they intend to use in opening statements by 1:00 p.m. PT one calendar day before the intended use. If it is not feasible to exchange certain demonstratives by electronic mail due to size, the parties shall use secure FTP or other electronic media. The receiving party will identify any objections to such demonstrative exhibits, slides, or deposition excerpts to be used in opening statements no later than 7:00 p.m. PT one calendar day before the intended use. The parties will meet and confer regarding any objections by 8:00 p.m. PT the day before the intended use.

267.   The parties will give one another advance notice of the witnesses they intend to call whether live or by deposition testimony, along with the exhibits and demonstratives to be used with each witness, and the order of presentation of those witnesses.

268.   Unless otherwise agreed between the parties, the parties will identify via e-mail the witnesses they intend to call (whether live or by deposition) and the order in which they will be called by 7:00 p.m. PT two calendar days before the witness will testify.

269.   Although the parties agree that advance exchange of exhibits and copies of demonstratives is proper, the parties disagree on the timing of the exchange. The parties' respective positions are set forth below:

**1.**   **Plaintiffs' Proposal**

270.   In Plaintiffs' view, advance exchange of these materials must take place by 7:00 p.m. PT two calendar days before the materials are to be used at trial. This timing ensures that the parties have sufficient time to review and fully consider the exchanged materials, raise any objections to those materials, and participate in meaningful meet and confer(s). Plaintiffs' proposed timeline thus more effectively promotes resolution of issues and is more likely to minimize the number of disputes that require the Court's intervention.

271.     Plaintiffs therefore propose that the party presenting the witness will produce to the opposing party by electronic mail (or secure FTP or electronic media as specified above) the following materials by 7:00 p.m. PT two calendar days before such materials are intended to be used at trial:

- A list of the exhibits that the party will use during the direct examination of each witness identified by exhibit number; and

- A color copy of each demonstrative exhibit that the party will use during the direct examination of each witness (except for demonstrative exhibits that will be created live in the courtroom).

272.     The receiving party will identify any objections to the exhibits and demonstratives by 7:00 p.m. PT one calendar day before the materials are intended to be used at trial. The parties will meet and confer regarding any objections by 10:00 p.m. PT before trial resumes on the following day.

273.     For example, under Plaintiffs' proposal, the parties will confirm which witnesses they intend to call on Monday by Saturday at 7:00 p.m. PT, as well as identify any relevant exhibits and produce copies of the demonstrative exhibits for the witnesses. The receiving party will then provide any objections to the exhibits and demonstratives by Sunday at 7:00 p.m. PT, and the parties will meet and confer on these objections by 10:00 p.m. PT on Sunday.

## 2.     **Defendants' Proposal**

274.     In Defendants' view, advance exchange of these materials must take place by 7:00 p.m. PT one calendar day before the materials are to be used at trial.  This timing ensures that the parties have sufficient time to finalize these materials, particularly since witnesses may be rebutting testimony from the previous day.  This timing further minimizes the potential for disputes requiring the Court's intervention relating to changes or supplements to the materials.  Defendants' proposal provides sufficient time for the parties to fully consider the exchanged materials, raise any objections to those materials, and participate in a meaningful meet and confer.

275.   Defendants therefore propose that the party presenting the witness will produce to the opposing party by electronic mail (or secure FTP or electronic media as specified above) the following materials by 7:00 p.m. PT one calendar day before such materials are intended to be used at trial:

- A list of the exhibits that the party will use during the direct examination of each witness identified by exhibit number; and

- A color copy of each demonstrative exhibit that the party will use during the direct examination of each witness (except for demonstrative exhibits that will be created live in the courtroom).

276.   The receiving party will identify any objections to the exhibits and demonstratives by 9:00 p.m. PT one calendar day before the materials are intended to be used at trial. The parties will meet and confer regarding any objections by 10:00 p.m. PT before trial resumes on the following day.

277.   For example, under Defendants' proposal, the parties will confirm which witnesses they intend to call on Tuesday by Sunday at 7:00 p.m. PT, and will identify any relevant exhibits and produce copies of the demonstrative exhibits for the witnesses by Monday at 7:00 p.m. PT.  The receiving party will then provide any objections to the exhibits and demonstratives by Monday at 9:00 p.m. PT, and the parties will meet and confer on these objections by 10:00 p.m. PT on Monday.

* * *

278.   Notwithstanding the dispute outlined above, the parties agree that for each demonstrative that is based on a document or documents produced or exchanged in discovery in this litigation, each party shall disclose to the other parties, either: (a) on the face of the demonstrative; or (b) in a table or other writing provided at the time the demonstrative is exchanged with the other parties, all documents that form the basis of the demonstrative.

279.   The parties further agree that this notice protocol is without prejudice to the parties' right to revisit this issue with the Court should the parties find it necessary once trial

begins.

**D.**    **Stipulations Relating to the Presentation of Deposition Testimony at Trial**

280.    Unless otherwise ordered by the Court, any deposition designations that a party wishes to admit will be played in court or read into the record. For those depositions that have been videotaped, to the extent admissible, a party may introduce the deposition excerpt by videotape or by reading into the record, as requested by the Court. If a party opts to introduce deposition testimony by videotape, any counter-designations of that same witness's deposition testimony must also be submitted by videotape. When deposition designation excerpts are introduced, all admissible deposition counter-designation excerpts, whether offered by videotape or by transcript, will be introduced simultaneously in the sequence in which the testimony was originally given.

281.    If the Court intends to hear designated deposition testimony during the trial day (whether read live or played by videotape), the parties will provide the Court with an objection "ruling sheet" for each designated witness by 9:00 a.m. PT the day the testimony is to be introduced. The ruling sheet will detail, by page and line number, any outstanding objections to the proposed testimony. As the testimony is introduced, the parties will stop at the point of each objection for the Court to consider and rule on the objection(s). If an objection is sustained, the objected-to-testimony will not be read or played into the record.

282.    Any designated deposition testimony that is played during the trial will count against the allotted 27 hours of trial time for the party designating the testimony.

283.    The parties will give one another advance notice of the deposition designations to be introduced at trial, according to the following schedule:

- 7:00 p.m. PT two calendar days before a deposition is to be introduced, the party planning to use the deposition ("party 1") provides affirmative designations.

- 12:00 p.m. (noon) PT one day before the deposition is to be introduced, the opposing party ("party 2") provides any objections that it maintains and any

counter-designations it wishes to be introduced.

- 7:00 p.m. PT one day before the deposition is to be introduced, party 1 provides any objections that it maintains with respect to any counter-designations and any rebuttal designations it wishes to be introduced. To the extent the deposition is to be played on DVD or video, party l also provides a DVD or video containing all of the designations. This video may be provided on DVD delivered to the other party or on an FTP site. The designations on the video will be arranged in chronological order, with any objections made on the record excised.

- 9:00 p.m. PT one day before the deposition is to be introduced, party 2 provides any objections that it maintains with respect to any rebuttal designations.

- Thereafter, the parties will meet and confer regarding any objections.

284.   When exchanging deposition designations, the parties shall identify any deposition testimony that is being relied upon solely for the purpose of supporting the admissibility of a trial exhibit using the heading "For Exhibit Admissibility Only."

285.   The parties agree that any deposition testimony to be used at trial may be used whether or not transcripts of such depositions have been signed and filed pursuant to Fed. R. Civ. P. 30(e).

286.   The listing of a deposition designation does not constitute an admission as to the admissibility of the testimony. Nor is it a waiver of any applicable objection.

287.   If applicable, a party's designation, counter-designation, or rebuttal designation of a page and line from a particular transcript shall be automatically deemed to include any errata indicated for that page and line in the associated errata sheets.

E.   **Stipulations Regarding Demonstrative Exhibits and Rule 1006**

288.   The parties have agreed that demonstrative exhibits, Rule 1006 exhibits not already produced in discovery, physical exhibits, specimens, and demonstrative exhibit models

that the parties intend to use at trial do not need to be included on their respective lists of trial exhibits. The notice provisions of this paragraph shall not apply to demonstrative and Rule 1006 exhibits created in the courtroom during testimony at trial or the enlargement, simple highlighting, ballooning, or excerption of trial exhibits or testimony. Plaintiffs' demonstratives will be identified with PDX numbers. Defendants' demonstratives will be identified with DDX numbers.

289.   The parties have further agreed to meet and confer in good faith regarding any demonstrative exhibits, Rule 1006 exhibits, physical exhibits, specimens, and demonstrative exhibit models, in an effort to resolve any disputes or objections prior to the use of such exhibits in Court. Any disputes or objections that cannot be resolved shall be raised with the Court prior to using any such exhibits in opening statements or during examination of a witness at 8:30 a.m. PT (or at a time otherwise convenient for the Court) before trial begins on the day a party intends to use such material(s).

## XII.   TRIAL DATES

290.   Trial is scheduled to commence before the Honorable Miranda M. Du, United States District Judge, at Las Vegas, Nevada, on January 13, 2020, at 9:00 a.m. PT. (Case No. 2:16-cv-02525, ECF No. 213.)

## XIII.   ESTIMATED NUMBER OF TRIAL DAYS

291.   It is estimated that the trial will take a total of 9 days.

APPROVED AS TO FORM AND CONTENT:

DATED:  December 6, 2019                    Respectfully submitted,

/s/ Jason D. Smith                              /s/ Caroline Sun
Nicholas J. Santoro (Nev. Bar No. 532)          Michael D. Rounds (Nev. Bar No. 4734)
Jason D. Smith (Nev. Bar No. 9691)              Ryan J. Cudnik (Nev. Bar No. 12948)
**SANTORO WHITMIRE, LTD.**                      **BROWNSTEIN HYATT FARBER**
10100 W. Charleston Blvd., Suite 250            **SCHRECK, LLP**
Las Vegas, NV 89135                             5371 Kietzke Lane
Tel: (702) 948-8771 / Fax: (702) 948-8773       Reno, NV 89511
Email: nsantoro@santoronevada.com,              Tel.: (775) 324-4100 / Fax: (775) 333-8171
jsmith@santoronevada.com                        Email: mrounds@bhfs.com,
                                                rcudnik@bhfs.com

- 66 -

Christopher N. Sipes (admitted *pro hac vice*)
Einar Stole (admitted *pro hac vice*)
Michael N. Kennedy (admitted *pro hac vice*)
Megan P. Keane (admitted *pro hac vice*)
Eric R. Sonnenschein (admitted *pro hac vice*)
Alaina M. Whitt (admitted *pro hac vice*)
Han Park (admitted *pro hac vice*)
Jordan L. Moran (admitted *pro hac vice*)
**COVINGTON & BURLING LLP**
One CityCenter, 850 Tenth Street, NW
Washington, DC 20001
Tel: (202) 662-6000 / Fax: (202) 662-6291
Email: csipes@cov.com, estole@cov.com,
mkennedy@cov.com, mkeane@cov.com,
esonnenschein@cov.com, awhitt@cov.com,
hpark@cov.com, jmoran@cov.com

*Attorneys for Plaintiffs Amarin Pharma, Inc.
and Amarin Pharmaceuticals Ireland
Limited*

*/s/ Claire A. Fundakowski*
W. West Allen (Nev. Bar No. 5566)
**HOWARD & HOWARD**
3800 Howard Hughes Parkway, Suite 1000
Las Vegas, NV 89169
Tel.: (775) 677-4843
Email: wwa@h2law.com

George C. Lombardi (admitted *pro hac vice*)
**WINSTON & STRAWN LLP**
35 W. Wacker Drive
Chicago, IL 60601
Tel: (312) 558-5969
Email: glombardi@winston.com

Charles B. Klein (admitted *pro hac vice*)
Claire A. Fundakowski (admitted *pro hac vice*)
**WINSTON & STRAWN LLP**
1700 K Street N.W.
Washington, DC 20006
Tel.: (202) 282-5000
Email: cklein@winston.com,
cfundakowski@winston.com

Eimeric Reig-Plessis (admitted *pro hac vice*)
**WINSTON & STRAWN LLP**

Constance S. Huttner (admitted *pro hac vice*)
Frank D. Rodriguez (admitted *pro hac vice*)
Caroline Sun (admitted *pro hac vice*)
Beth Finkelstein (admitted *pro hac vice*)
**WINDELS MARX LANE &
MITTENDORF, LLP**
1 Giralda Farms, Suite 100
Madison, NJ 07940
Tel.: (973) 966-3200 / Fax: (973) 966-3250
Email: chuttner@windelsmarx.com,
frodriguez@windelsmarx.com,
csun@windelsmarx.com,
bfinkelstein@windelsmarx.com

*Attorneys for Defendants Dr. Reddy's
Laboratories, Inc. and Dr. Reddy's
Laboratories, Ltd.*

101 California Street
San Francisco, CA 94111
Tel.: (415) 591-6808
Email: ereigplessis@winston.com

*Attorneys for Defendants Hikma*
*Pharmaceuticals USA Inc. and Hikma*
*Pharmaceuticals International Limited*

## XIV.   ACTION BY THE COURT

This case is set for court trial on the fixed calendar on January 13, 2020, at 9:00 a.m.  A pretrial status conference will be held on December 17, 2019.

This pretrial order has been approved by the parties to this action as evidenced by the signatures of their attorneys hereon, and the order is hereby entered and will govern the trial of this case. This order may not be amended except by court order and based upon the parties' agreement or to prevent manifest injustice.

DATED: December 9, 2019

UNITED STATES DISTRICT JUDGE

- 68 -

1

## **CERTIFICATE OF SERVICE**

2

I hereby certify that on December 6, 2019, I caused true and correct copy of

3

**[PROPOSED] PRETRIAL ORDER** to be filed with the Clerk of the Court using the Court's

4

CM/ECF system, and service was thereby effected electronically on the following counsel of

5

record in this matter:

6

**Howard & Howard Attorneys, PLLC**

7
    W. West Allen, Esq.                  Email:  wwa@h2law.com
**Winston & Strawn LLP**

8
    George C. Lonbardi           Email:  glombard@winston.com
    Charles Klein                  Email:  cklein@winston.com

9
    Clarie A. Fundakowski       Email:  cfundakowski@winston.com
    Eimeric Reig-Plessis        Email:  ereigplessis@winston.com

10
**Locke Lord LLP**

11
    Alan B. Clement             Email:  aclement@lockelord.com
    Myoka Kim Goodin         Email:  mkgoodin@lockelord.com

12
    Nina Vachhani              Email:  nvachhani@lockelord.com
    Jennifer Coronel           Email:  jennifer.coronel@lockelord.com

13
*Attorneys for Defendants Hikma Pharmaceuticals USA, Inc. and Hikma Pharmaceuticals*
*International Limited*

14

15
**Brownstein Hyatt Farber Schreck, LLP**

16
    Michael D. Rounds         Email:  mrounds@bhfs.com
    Ryan James Cudnik       Email:  rcudnik@bhfs.com

17
**Windels Marx Lane & Mittendorf, LLP**
    Constance S. Huttner      Email:  chuttner@ windelsmarx.com

18
    Frank D. Rodriguez        Email:  frodriguez@ windelsmarx.com
    Caroline Sun               Email:  csun@ windelsmarx.com

19
    Beth Finkelstein            Email:  bfinkelstein@ windelsmarx.com
    James Barabas             Email:  jbarabas@windelsmarx.com

20
*Attorneys for Defendants Dr. Reddy's Laboratories, Inc. and Dr. Reddy's Laboratories, Ltd.*

21

22
                                  /s/ *Rachel Jenkins*
                                    An employee of Santoro Whitmire

23

24

25

26

27

28

# **INDEX OF EXHIBITS**

Exhibit A:      Plaintiffs' Preliminary Exhibit List

Exhibit B:      Defendants' Preliminary Exhibit List

Exhibit C:      Plaintiffs' Deposition Designations

Exhibit D:      Defendants' Deposition Designations

# EXHIBIT A

Plaintiffs' Preliminary Exhibit List

**Exhibit A – Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1 | 335 Patent Assignment | AMRN00289793 | AMRN00289803 | A, C |
| 2 | 372 Patent Assignment | AMRN00289862 | AMRN00289868 | A, C |
| 3 | 372 Patent Assignment | AMRN00289869 | AMRN00289870 | A |
| 4 | 399 Patent Assignment | AMRN00289804 | AMRN00289814 | A, C |
| 5 | 446 Patent Assignment | AMRN00289782 | AMRN00289792 | A, C |
| 6 | 521 Patent Assignment | AMRN00289871 | AMRN00289877 | A, C |
| 7 | 560 Patent Assignment | AMRN00289815 | AMRN00289825 | A, C |
| 8 | 594 Patent Assignment | AMRN00289878 | AMRN00289884 | A, C |
| 9 | 650 Patent Assignment | AMRN00289826 | AMRN00289836 | A, C |
| 10 | 652 Patent Assignment | AMRN00289760 | AMRN00289770 | A, C |
| 11 | 677 Patent Assignment | AMRN00289749 | AMRN00289759 | A, C |
| 12 | 698 Patent Assignment | AMRN00289853 | AMRN00289859 | A, C |
| 13 | 698 Patent Assignment | AMRN00289860 | AMRN00289861 | A |
| 14 | 715 Patent Assignment | AMRN00289738 | AMRN00289748 | A, C |
| 15 | 728 Patent Assignment | AMRN00289727 | AMRN00289737 | A, C |
| 16 | 920 Patent Assignment | AMRN00289771 | AMRN00289781 | A, C |
| 17 | 929 Patent Assignment | AMRN00289844 | AMRN00289850 | A, C |
| 18 | 929 Patent Assignment | AMRN00289851 | AMRN00289852 | A |
| 19 | 225 Patent Assignment | AMRN00289837 | AMRN00289843 | A, C |
| 20 | U.S. Patent No. 8,293,727 | AMRN03061427 | AMRN03061447 | |
| 21 | U.S. Patent No. 8,293,728 | AMRN-PEXP-0000001 | AMRN-PEXP-0000022 | |
| 22 | U.S. Patent No. 8,318,715 & Certificate of Correction | AMRN-PEXP-0000023 | AMRN-PEXP-0000045 | |
| 23 | U.S. Patent No. 8,318,715 Approval of Certificate of Correction (filed Mar. 26, 2019) | AMRN-PEXP-0008411 | AMRN-PEXP-0008411 | |
| 24 | U.S. Patent No. 8,318,715 Request for Certificate of Correction (filed Mar. 26, 2019) | AMRN-PEXP-0008412 | AMRN-PEXP-0008414 | |
| 25 | U.S. Patent No. 8,357,677 | AMRN-PEXP-0000046 | AMRN-PEXP-0000067 | |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 26 | U.S. Patent No. 8,367,652 | AMRN-PEXP-0000068 | AMRN-PEXP-0000090 | |
| 27 | U.S. Patent No. 8,377,920 | AMRN-PEXP-0000091 | AMRN-PEXP-0000113 | |
| 28 | U.S. Patent No. 8,399,446 | AMRN-PEXP-0000114 | AMRN-PEXP-0000136 | |
| 29 | U.S. Patent No. 8,415,335 | AMRN-PEXP-0000137 | AMRN-PEXP-0000160 | |
| 30 | U.S. Patent No. 8,431,560 | AMRN-PEXP-0000161 | AMRN-PEXP-0000183 | |
| 31 | U.S. Patent No. 8,518,929 | AMRN-PEXP-0000184 | AMRN-PEXP-0000206 | |
| 32 | U.S. Patent No. 8,524,698 & Certificate of Correction | AMRN-PEXP-0000207 | AMRN-PEXP-0000230 | |
| 33 | U.S. Patent No. 8,426,399 | N/A | N/A | NPI |
| 34 | U.S. Patent No. 8,426,399 Certificate of Correction | N/A | N/A | |
| 35 | U.S. Patent No. 8,440,650 | N/A | N/A | |
| 36 | U.S. Patent No. 8,546,372 | N/A | N/A | |
| 37 | U.S. Patent No. 8,617,594 | N/A | N/A | |
| 38 | File History of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 12/702,889) | AMRN03058106 | AMRN03059969 | |
| 39 | File History of U.S. Patent No. 8,293,728 | AMRN00206053 | AMRN00212773 | |
| 40 | File History of U.S. Patent No. 8,318,715 & Certificate of Correction | AMRN00212774 | AMRN00219280 | |
| 41 | File History of U.S. Patent No. 8,357,677 | AMRN00219281 | AMRN00225724 | |
| 42 | File History of U.S. Patent No. 8,367,652 | AMRN00225725 | AMRN00232139 | |
| 43 | File History of U.S. Patent No. 8,377,920 | AMRN00232140 | AMRN00239831 | |
| 44 | File History of U.S. Patent No. 8,399,446 | AMRN00239832 | AMRN00247573 | |
| 45 | File History of U.S. Patent No. 8,415,335 | AMRN00247574 | AMRN00255303 | |
| 46 | File History of U.S. Patent No. 8,426,372 ("the '372 Patent") | AMRN00288609 | AMRN00288853 | |
| 47 | File History of U.S. Patent No. 8,426,399 ("the '399 Patent") | AMRN00255304 | AMRN00263073 | |
| 48 | File History of U.S. Patent No. 8,426,594 ("the '594 Patent") | AMRN00289112 | AMRN00289726 | |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 49 | File History of U.S. Patent No. 8,426,650 ("the '650 Patent") | AMRN00271242 | AMRN00279417 | |
| 50 | File History of U.S. Patent No. 8,431,560 | AMRN00263074 | AMRN00271241 | |
| 51 | File History of U.S. Patent No. 8,518,929 | AMRN00287378 | AMRN00287988 | |
| 52 | File History of U.S. Patent No. 8,524,698 & Certificate of Correction | AMRN00287989 | AMRN00288608 | |
| 53 | Harold E. Bays Decl., in file history of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 12/702,889) (Jan. 8, 2012) ("Bays Decl. II") | AMRN03059316 | AMRN03059331 | |
| 54 | Harold E. Bays Decl., in file history of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 13/349,153) (June 6, 2012) ("Bays Decl. IV") | AMRN00212350 | AMRN00212359 | NPI |
| 55 | Harold E. Bays Decl., in file history of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 12/702,889) (May 18, 2011) | AMRN03058234 | AMRN03058253 | |
| 56 | Harold E. Bays Decl., in file history of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 12/702,889) (May 18, 2011) | AMRN03058234 | AMRN03059940 | C, NPI, DUPE |
| 57 | Harold E. Bays Decl., in file history of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 12/702,889) (May 8, 2012) ("Bays Decl. III") | AMRN03059815 | AMRN03059823 | |
| 58 | Howard Weintraub Decl., in file history of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 12/702,889) (May 26, 2011) ("Weintraub Decl. I") | AMRN03058275 | AMRN03058277 | |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 59 | Howard Weintraub Decl., in file history of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 12/702,889) (Sept. 19, 2011) | AMRN03059081 | AMRN03059228 | |
| 60 | 715 Patent Certificate of Correction (May 21, 2019) | AMRN-PEXP-0009764 | AMRN-PEXP-0009764 | |
| 61 | FDA Correspondence dated July 23, 2018 | DRLEEPA 0097312 | DRLEEPA 0097344 | C, L, NPI |
| 62 | Letter from R. Krishna to Office of Generic Drugs (Aug. 29, 2018) | DRLEEPA 0137849 | DRLEEPA 0137888 | L |
| 63 | Manual of Patent Examining Procedure (MPEP), Eighth Edition Revisions 8 and 9, including sections cited in Report, available at http://www.uspto.gov/web/offices/pac/mpep/. | N/A | N/A | H, I, R, U |
| 64 | International Patent Application No. WO 02/02105 A1 | ICOSAPENT_DFNDTS00013779 | ICOSAPENT_DFNDTS00013807 | F, H, R, U |
| 65 | ANDA No. 209499 - Forms and Cover Letter (Modules 1.1-1.2) | DRLEEPA 0000001 | DRLEEPA 0000034 | C, L |
| 66 | ANDA No. 209499 - Administrative Information | DRLEEPA 0000035 | DRLEEPA 0000056 | C, L |
| 67 | ANDA No. 209499 - References (Module 1.4) | DRLEEPA 0000057 | DRLEEPA 0000068 | L |
| 68 | ANDA No. 209499 - Other Correspondence (Module 1.12) | DRLEEPA 0000069 | DRLEEPA 0000077 | C, L |
| 69 | ANDA No. 209499 - Labeling (Module 1.14) | DRLEEPA 0000078 | DRLEEPA 0000162 | C, L |
| 70 | ANDA No. 209499 - CTD Summaries (Module 2) | DRLEEPA 0000163 | DRLEEPA 0000336 | C, L |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 71 | ANDA No. 209499 - Bioavailability and Bioequivalence Reports (Module 5.3) | DRLEEPA 0000337 | DRLEEPA 0000357 | I, L |
| 72 | ANDA No. 209499 - Quality (Module 3) | DRLEEPA 0000358 | DRLEEPA 0002565 | C, L, NPI |
| 73 | ANDA No. 209499 - Correspondence dated Sept. 8, 2016 | DRLEEPA 0002706 | DRLEEPA 0002903 | C, L, NPI |
| 74 | Email from R. Srinivasa to A. Patel et al. (Nov. 9, 2017) | DRLEEPA 0097345 | DRLEEPA 0097345 | L, R, U |
| 75 | Letter from U. Chaudhry (FDA) to S. Rao (Nov. 9, 2017) | DRLEEPA 0097346 | DRLEEPA 0097348 | L, R, U |
| 76 | Email from S. Rao to R. Yalla et al. (Nov. 30, 2017) | DRLEEPA 0097349 | DRLEEPA 0097349 | L, R, U |
| 77 | Letter from D. Toyer McKan (FDA) to S. Rao (Nov. 29, 2017) | DRLEEPA 0097350 | DRLEEPA 0097352 | L, R, U |
| 78 | Letter from U. Chaudhry to S. Rao (Nov. 30, 2017) | DRLEEPA 0097353 | DRLEEPA 0097357 | L, R, U |
| 79 | Letter from D. Toyer McKan to S. Rao (Jan. 7, 2019) | DRLEEPA 0137834 | DRLEEPA 0137838 | L, R, U |
| 80 | FDA Correspondence - Form 356(h) | DRLEEPA 0137842 | DRLEEPA 0137848 | L |
| 81 | Email from H. La to R. Yalla (Oct. 17, 2018) | DRLEEPA 0137890 | DRLEEPA 0137892 | L, R, U |
| 82 | Email from D. Marchuk to R. Yalla (Nov. 14, 2018) | DRLEEPA 0137893 | DRLEEPA 0137894 | L, R, U |
| 83 | Email from C. Cottle-Delisle to G. Prasad (Dec. 27, 2018) | DRLEEPA 0137895 | DRLEEPA 0137898 | L, R, U |
| 84 | Email from S. Rao to C. Cottle-Delisle (Dec. 27, 2018) | DRLEEPA 0137899 | DRLEEPA 0137901 | L, R, U |
| 85 | Email from G. Prasad to C. Cottle-Delisle (Dec. 27, 2018) | DRLEEPA 0137902 | DRLEEPA 0137905 | L, R, U |
| 86 | Letter from D. Toyer McKan to S. Rao (Jan. 7, 2019) | DRLEEPA 0137906 | DRLEEPA 0137910 | L, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 87 | FDA Correspondence dated July 30, 2019 | DRLEEPA 0137911 | DRLEEPA 0137920 | L, R, U |
| 88 | Letter from R. Yalla to Office of Generic Drugs (Jul. 30, 2019) | DRLEEPA 0137921 | DRLEEPA 0137922 | L, R, U |
| 89 | Letter from D. Toyer McKan to S. Rao (Jan. 7, 2019) | DRLEEPA 0137923 | DRLEEPA 0137927 | L, R, U |
| 90 | Letter from C. Krumbholz to FDA (Jan. 24, 2019) | DRLEEPA 0137928 | DRLEEPA 0137929 | L, R, U |
| 91 | FDA Correspondence dated Jan. 7, 2019 | DRLEEPA 0137930 | DRLEEPA 0137931 | L, R, U |
| 92 | FDA Correspondence dated Jan. 7, 2019 (Attachment 1) | DRLEEPA 0137932 | DRLEEPA 0137982 | L, R, U |
| 93 | FDA Correspondence dated Jan. 7, 2019 (Attachment 2) | DRLEEPA 0137983 | DRLEEPA 0138049 | L, R, U |
| 94 | Summary Report for Data Comparison of Impurities and Oligomers (July 2019) | DRLEEPA 0138050 | DRLEEPA 0138081 | L, R, U |
| 95 | ANDA Section 3.2: Drug Substance | DRLEEPA 0138082 | DRLEEPA 0138084 | L |
| 96 | Certificate of Analysis dated June 25, 2019 | DRLEEPA 0138085 | DRLEEPA 0138106 | L |
| 97 | eCTD DTD version 3.2 | DRLEEPA 0138108 | DRLEEPA 0138108 | L |
| 98 | Letter from D. Marchuk to S. Rao (Aug. 5, 2019) | DRLEEPA 0138109 | DRLEEPA 0138110 | L |
| 99 | ANDA No. 209457 - Forms and Cover Letter | WWIC0-NV-000028 | WWIC0-NV-000068 | C, I, L, R, U |
| 100 | ANDA No. 209457 - Administrative Information (Module 1.3) | WWIC0-NV-000069 | WWIC0-NV-000084 | I, L, R, U |
| 101 | ANDA No. 209457 - References (Module 1.4) | WWIC0-NV-000085 | WWIC0-NV-000097 | I, L, R, U |
| 102 | ANDA No. 209457 - Other Correspondence (Module 1.12) | WWIC0-NV-000098 | WWIC0-NV-000103 | I, L, R, U |
| 103 | ANDA No. 209457 - Labeling (Module 1.14) | WWIC0-NV-000104 | WWIC0-NV-000163 | I, L, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 104 | ANDA No. 209457 - CTD Summaries (Module 2) | WWIC0-NV-000164 | WWIC0-NV-000414 | I, L, R, U |
| 105 | ANDA No. 209457 - Quality (Module 3) | WWIC0-NV-000415 | WWIC0-NV-002156 | I, L, R, U |
| 106 | ANDA No. 209457 - Bioavailability and Bioequivalence Reports (Module 5) | WWIC0-NV-002157 | WWIC0-NV-002410 | I, L, R, U |
| 107 | FDA Correspondence dated Sept. 7, 2016 | WWIC0-NV-002411 | WWIC0-NV-002855 | C, L, R, U |
| 108 | West-Ward Certificate of Analysis Lot No. 3079110A (June 8, 2017) | WWICO-NV-099995 | WWICO-NV-099995 | L, R, U |
| 109 | West-Ward Certificate of Analysis Lot No. 1362418 (July 19, 2016) | WWICO-NV-099994 | WWICO-NV-099994 | L, R, U |
| 110 | Letter from T. Adams (FDA) to S. Smith (Hikma)  (April 2017) | WWICO-NV-099952 | WWICO-NV-099956 | L, R, U |
| 111 | Email from T. Adams (FDA) to S. Smith (Hikma) (May 2, 2017) | WWICO-NV-099957 | WWICO-NV-099957 | L, R, U |
| 112 | eCTD DTD version 3.2 | WWICO-NV-099958 | WWICO-NV-099959 | L, R, U |
| 113 | ANDA 209457 FDA Application to Market a New or Abbreviated New Drug or Biologic for Human Use (June 15, 2017) | WWICO-NV-099963 | WWICO-NV-099967 | L, R, U |
| 114 | Letter from S. Smith (Hikma) to T. Adams (FDA) (June 15, 2017) | WWICO-NV-099968 | WWICO-NV-099969 | L, R, U |
| 115 | Letter from T. Adams (FDA) to S. Smith (Hikma)  (April 2017) | WWICO-NV-099970 | WWICO-NV-099974 | L, R, U |
| 116 | FDA ANDA Correspondence - Quality | WWICO-NV-099975 | WWICO-NV-099993 | L, R, U |
| 117 | Raw Material Specification | WWICO-NV-099996 | WWICO-NV-099999 | L, R, U |
| 118 | Supplemental Validation Report | WWICO-NV-100000 | WWICO-NV-100012 | L, R, U |
| 119 | Certificate of Analysis Lot No. A2008 | WWICO-NV-100013 | WWICO-NV-100014 | L, R, U |
| 120 | Certificate of Analysis Lot No. A4001 | WWICO-NV-100015 | WWICO-NV-100016 | L, R, U |
| 121 | Certificate of Analysis Lot No. A5005 | WWICO-NV-100017 | WWICO-NV-100020 | L, R, U |
| 122 | Raw Material Specification | WWICO-NV-100021 | WWICO-NV-100022 | L, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 123 | West-Ward Specification - Icosapent Ethyl Capsules, 1 gram | WWICO-NV-100023 | WWICO-NV-100025 | L, R, U |
| 124 | Finished Products Test Method | WWICO-NV-100026 | WWICO-NV-100040 | L, R, U |
| 125 | West-Ward Analytical Procedure | WWICO-NV-100041 | WWICO-NV-100048 | L, R, U |
| 126 | Signature Page | WWICO-NV-100049 | WWICO-NV-100059 | L, R, U |
| 127 | Report (June 6, 2017) | WWICO-NV-100060 | WWICO-NV-100068 | L, R, U |
| 128 | Dissolution Data dated June 9, 2017 | WWICO-NV-100069 | WWICO-NV-100082 | L, R, U |
| 129 | Dissolution Data dated June 6, 2017 | WWICO-NV-100083 | WWICO-NV-100105 | L, R, U |
| 130 | Impurity Report dated May 18, 2017 | WWICO-NV-100106 | WWICO-NV-100124 | L, R, U |
| 131 | Report dated June 1, 2017 | WWICO-NV-100125 | WWICO-NV-100151 | L, R, U |
| 132 | West-Ward Certificate of Analysis | WWICO-NV-100152 | WWICO-NV-100154 | L, R, U |
| 133 | Stability Protocol | WWICO-NV-100155 | WWICO-NV-100156 | L, R, U |
| 134 | Solutions Stability Summary Report | WWICO-NV-100157 | WWICO-NV-100160 | L, R, U |
| 135 | West-Ward Stability Data (June 6, 2017) | WWICO-NV-100161 | WWICO-NV-100168 | L, R, U |
| 136 | 40/75 Blank Table: Icosapent Ethyl Capsules, 1 gram | WWICO-NV-100169 | WWICO-NV-100170 | L, R, U |
| 137 | FDA Correspondence dated June 27, 2018 | WWICO-NV-162295 | WWICO-NV-162299 | L, R, U |
| 138 | eCTD 3.2 | WWICO-NV-162310 | WWICO-NV-162310 | L, R, U |
| 139 | ANDA No. 209457 eCTD | WWICO-NV-162311 | WWICO-NV-162311 | L, R, U |
| 140 | FDA Correspondence dated Sept. 28, 2018 | WWICO-NV-162312 | WWICO-NV-162316 | L, R, U |
| 141 | Email from C. Koukoutsis to U. Chaudhry (Sept. 28, 2018) | WWICO-NV-162317 | WWICO-NV-162318 | L, R, U |
| 142 | Letter from T. Adams to S. Smith (April 2017) | WWICO-NV-162319 | WWICO-NV-162323 | L, R, U |
| 143 | Email from T. Adams to S. Smith (May 2, 2017) | WWICO-NV-162324 | WWICO-NV-162324 | L, R, U |
| 144 | Letter from D. Toyer McKan to S. Smith (Oct. 25, 2017) | WWICO-NV-162325 | WWICO-NV-162330 | L, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 145 | Letter from C. Jacobs to J. Andry  (Oct. 3, 2018) | WWICO-NV-162331 | WWICO-NV-162333 | L, R, U |
| 146 | FDA Correspondence dated Nov. 28, 2018 | WWICO-NV-162448 | WWICO-NV-162452 | L, R, U |
| 147 | Letter from T. Adams to J. Andry (Apr. 3, 2019) | WWICO-NV-162453 | WWICO-NV-162456 | L, R, U |
| 148 | FDA correspondence (undated) | WWICO-NV-162457 | WWICO-NV-162458 | L, R, U |
| 149 | Letter from J. Connell to T. Adams (Apr. 11, 2019) | WWICO-NV-162459 | WWICO-NV-162459 | L, R, U |
| 150 | FDA Correspondence dated April 11, 2019 | WWICO-NV-162460 | WWICO-NV-162464 | L, R, U |
| 151 | Letter from D. Toyer McKan to J. Andry (Jun. 10, 2019) | WWICO-NV-162465 | WWICO-NV-162469 | L, R, U |
| 152 | FDA Correspondence dated July 18, 2019 | WWICO-NV-162470 | WWICO-NV-162474 | L, R, U |
| 153 | Letter from J. Connell to C. Jacobs (Jul. 18, 2019) | WWICO-NV-162475 | WWICO-NV-162475 | L, R, U |
| 154 | ANDA No. 209457: Bioequivalence | WWICO-NV-162476 | WWICO-NV-162480 | L, R, U |
| 155 | FDA Correspondence dated July 4, 2019 | WWICO-NV-162481 | WWICO-NV-162487 | L, R, U |
| 156 | FDA Correspondence dated June 10, 2019 | WWICO-NV-162488 | WWICO-NV-162493 | L, R, U |
| 157 | Certificate of Analysis (July 2019) | WWICO-NV-162494 | WWICO-NV-162494 | L, R, U |
| 158 | Certificate of Analysis (July 2019) | WWICO-NV-162495 | WWICO-NV-162495 | L, R, U |
| 159 | Bhatt et al., *Reduction in First and Total Ischemic Events With Icosapent Ethyl Across Baseline Triglyceride Tertiles*, J Am Coll Cardiol. 2019 Aug 27;74(8):1159-1161. | N/A | N/A | F, H, N, R, U |
| 160 | Gupta et al., *An update on pharmacotherapies in diabetic dyslipidemia*, Prog Cardiovasc Dis. 2019 Aug 20. pii: S0033-0620(19)30105-7. | N/A | N/A | F, H, N, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 161 | Patel et al., *Cardiovascular risk reduction with icosapent ethyl*, Curr Opin Cardiol. 2019 Aug 28. | N/A | N/A | F, H, N, R, U |
| 162 | American Diabetes Association, *10. Cardiovascular Disease and Risk Management: Standards of Medical Care in Diabetes--2019*, Diabetes Care 2019;42(Suppl. 1); 5103-5123 | AMRN-PEXP-0008656 | AMRN-PEXP-0008681 | H, R, U |
| 163 | Mach et al., *2019 ESC/EAS Guidelines for the management of dyslipidaemias: lipid modification to reduce cardiovascular risk*, 00 European Heart Journal 1-78 (2019). | N/A | N/A | F, H, N, R, U |
| 164 | National Lipid Association, *NLA Position on the Use of Icosapent Ethyl in High and Very-high-risk Patients*, National Lipid Association (Sept. 13, 2019). | N/A | N/A | F, H, N, R, U |
| 165 | Skulas-Ray et al., *Omega-3 Fatty Acids for the Management of Hypertriglyceridemia*, 140 Circulation e673 (2019). | N/A | N/A | F, H, N, R, U |
| 166 | Corrected Opening Expert Report of Dr. Firhaad Ismail, M.D., F.A.C.E. (June 21, 2019) | N/A | N/A | F, H, R, U |
| 167 | Expert Report of Sean Nicholson (March 11, 2019) | N/A | N/A | F, H, R, U |
| 168 | Expert Report of Stephen G. Kunin (Responsive) (May 10, 2019) | N/A | N/A | F, H, R, U |
| 169 | Opening Expert Report of Dr. Firhaad Ismail, M.D., F.A.C.E. (January 9, 2019) | N/A | N/A | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 170 | Opening Expert Report of Dr. Jonathan Curtis, Ph. D. (DRL/VASCEPA) (March 11, 2019) | N/A | N/A | F, H, R, U |
| 171 | Opening Expert Report of Dr. Jonathan Curtis, Ph. D. (Hikma/VASCEPA) (March 11, 2019) | N/A | N/A | F, H, R, U |
| 172 | Opening Expert Report of Dr. Matthew Budoff, M.D., Regarding DRL's ANDA Product And VASCEPA (March 11, 2019) | N/A | N/A | F, H, R, U |
| 173 | Opening Expert Report of Dr. Matthew Budoff, M.D., Regarding Hikma's ANDA Product And VASCEPA (March 11, 2019) | N/A | N/A | F, H, R, U |
| 174 | Opening Expert Report of Peter Paul Toth, M.D., Ph. D. (March 7, 2019) | N/A | N/A | F, H, R, U |
| 175 | Opening Expert Report of R. Preston Mason, Ph. D. (March 08, 2019) | N/A | N/A | F, H, R, U |
| 176 | Reply Expert Report of Firhaad Ismail, M.D. , F.A.C.E. (June 10, 2019) | N/A | N/A | F, H, R, U |
| 177 | Reply Expert Report of Matthew Budoff, M.D., Regarding Defendants' ANDA Products and VASCEPA (June 10, 2019) | N/A | N/A | F, H, R, U |
| 178 | Reply Expert Report of Peter Toth, M.D., Ph.D. (June 10, 2019) | N/A | N/A | F, H, R, U |
| 179 | Reply Expert Report of R. Preston Mason, Ph.D. (June 10, 2019) | N/A | N/A | F, H, R, U |
| 180 | Reply Expert Report of Sean Nicholson (June 10, 2019) | N/A | N/A | F, H, R, U |
| 181 | Responsive Expert Report of Peter Toth, M.D., Ph. D. (May 10, 2019) | N/A | N/A | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|--------|---------------------|-----------|-----------|------------|
| 182 | Surreply Expert Report of Rebecca A. Betensky, Ph. D. (Aug. 22, 2019) | N/A | N/A | F, H, R, U |
| 183 | Reply Expert Report of Carl C. Peck, M.D. (June 10, 2019) | N/A | N/A | F, H, R, U |
| 184 | Hikma Pharmaceuticals' Rule 26(a)(1) Initial Disclosures | N/A | N/A | L, R, U |
| 185 | Notice of 30(b)(6) Deposition | N/A | N/A | L, R, U |
| 186 | Notice of Deposition of Jerald Andry | N/A | N/A | L, R, U |
| 187 | Proposed Package Label for Icosapent Ethyl (July 2016) | WWIC0-NV-000104 | WWIC0-NV-000105 | L, R, U |
| 188 | Proposed Package Insert For Icosapent Ethyl (July 2016) | WWIC0-NV-000109 | WWIC0-NV-000117 | L, R, U |
| 189 | Side-by-Side Comparison of Insert/Outsert for Icosapent Ethyl | WWIC0-NV-000139 | WWIC0-NV-000149 | L, R, U |
| 190 | Highlights of Prescribing Information for VASCEPA | WWIC0-NV-000151 | WWIC0-NV-000162 | L, R, U |
| 191 | Correspondence between Sarah A. Smith to Rhonda Rowell (Sept. 7, 2016) | WWIC0-NV-002423 | WWIC0-NV-002427 | L, R, U |
| 192 | Letter from S. Smith to S. Pyon (Jan. 10, 2017) | WWIC0-NV-002805 | WWIC0-NV002806 | L, R, U |
| 193 | Letter from S. Pyon to S. Smith (Dec. 23, 2016) | WWIC0-NV-002807 | WWIC0-NV-002809 | L, R, U |
| 194 | Revised Proposed Package Label For Icosapent Ethyl (December 2016) | WWIC0-NV-002844 | WWIC0-NV-002844 | L, R, U |
| 195 | ANDA 209457: Labeling | WWIC0-NV-002810 | WWIC0NV-002812 | L, R, U |
| 196 | Email from J. Andry to T. Amann et al. (May 15, 2013) | WWICO-NV-056968 | WWICO-NV-056969 | L, R, U |
| 197 | FDA Correspondence (Dec. 8, 2016) | WWICO-NV-000010 | WWICO-NV-000027 | C, L, R, U |
| 198 | ANDA Original Application 206264 (Nov. 15, 2013) | WWICO-NV-002877 | WWICO-NV-002878 | L, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 199 | Letter from S. Smith to T. Adams (June 15, 2017) | WWICO-NV-099968 | WWICO-NV-099993 | C, L, R, U |
| 200 | Email from M. Annibaldi to S. Smith et al. (Sept. 7, 2016) | WWICO-NV-107615 | WWICO-NV-107618 | C, L, R, U |
| 201 | FDA Form 356h West-Ward Pharmaceuticals Corp. Application For Name Change to Hikma Pharmaceuticals USA (June 27, 2018) | WWICO-NV-162295 | WWICO-NV-162302 | L, R, U |
| 202 | Waiver Request from Dr. Reddy's (July 25, 2016) | DRLEEPA 0000076 | DRLEEPA 0000077 | L, R |
| 203 | Dr. Reddy's Icosapent Ethyl Description | DRLEEPA 0000125 | DRLEEPA 0000148 | L |
| 204 | Icosapent Ethyl Capsules, 1g Abbreviated ANDA Quality Overall Summary | DRLEEPA 0000223 | DRLEEPA 0000282 | L |
| 205 | Dr. Reddy's Batch Analysis | DRLEEPA 0000868 | DRLEEPA 0000958 | L |
| 206 | Letter to Office of Generic Drugs from Dr. Reddy's (Jan. 4, 2017) | DRLEEPA 0002801 | DRLEEPA 0002807 | L |
| 207 | Icosapent Ethyl Highlights of Prescribing Information | DRLEEPA 0002827 | DRLEEPA 0002838 | L |
| 208 | FDA correspondence dated December 23, 2016 | DRLEEPA 0002895 | DRLEEPA 0002897 | L |
| 209 | Letter from T. Adams (FDA) to S. Rao (April 2017) | DRLEEPA 0013771 | DRLEEPA 0013775 | L, R |
| 210 | Letter from Dr. Reddys to FDA dated March 29, 2013 | DRLEEPA 0013799 | DRLEEPA 0013804 | L |
| 211 | Letter from Dr. Reddys to Office of Generic Drugs (June 15, 2017) | DRLEEPA 0016400 | DRLEEPA 0016401 | L |
| 212 | FDA correspondence dated April 13, 2017 | DRLEEPA 0016403 | DRLEEPA 0016412 | L, R |
| 213 | Specification Reports | DRLEEPA 0016422 | DRLEEPA 0016433 | L, R |
| 214 | FDA Correspondence Dated Oct. 25, 2017 | DRLEEPA 0016912 | DRLEEPA 0016917 | L, R |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 215 | Letter to Office of Generic Drugs from Dr. Reddy's (Nov. 2, 2017) | DRLEEPA 0016935 | DRLEEPA 0016942 | L, R |
| 216 | Email from A. Patel to A. Karunakar et al. (May 31, 2016) | DRLEEPA 0031208 | DRLEEPA 0031209 | F, H, L, R, U |
| 217 | ANDA No. 205616 Correspondence from FDA (undated) | DRLEEPA 0031210 | DRLEEPA 0031211 | F, H, L, R, U |
| 218 | Document Produced in Native Format Placeholder | DRLEEPA 0031892 | DRLEEPA 0031892 | F, H, L, R, U |
| 219 | Email from S. Bhamare to H. Ahmed et al. (July 27, 2016) | DRLEEPA 0034257 | DRLEEPA 0034260 | F, L, R |
| 220 | Email from J. Singh to H. Ahmed (June 13, 2016) | DRLEEPA 0031890 | DRLEEPA 0031891 | F, L, R, U |
| 221 | ANDA Document Tracker & Related Spreadsheets | DRLEEPA 0059163 | DRLEEPA 0059163 | F, L, R, U |
| 222 | ANDA Document Tracker & Related Spreadsheets | DRLEEPA 0076086 | DRLEEPA 0076086 | F, L, R, U |
| 223 | Application to Market a New or Abbreviated New Drug or Biologic for Human Use | DRLEEPA 0095538 | DRLEEPA 0095575 | L |
| 224 | Email from A. Allen to U. Topiwala et al. (May 31, 2016) | DRLEEPA 0124709 | DRLEEPA 0124726 | F, H, L, R, U |
| 225 | Amarin's Notice of Deposition Under 30(b)(6) to DRL | N/A | N/A | L, R |
| 226 | Email from D. Shelhoff to A. Whitt et al. re:  Amarin Pharma Inc. et al. v. Hikma Pharmaceuticals USA Inc. et al., 16-cv-2525 (Oct. 8, 2018) | N/A | N/A | L, R |
| 227 | Notice of Deposition of Jaya Lakshmi Ayyagari | N/A | N/A | L, R |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 228 | ANDA No. 209499, Submission of ANDA Application | DRLEEPA 0000024 | DRLEEPA 0000030 | L |
| 229 | Icosapent, Ethyl Capsule 1g, *Finished Product Release Specifications* | DRLEEPA 0016874 | DRLEEPA 0016878 | L |
| 230 | USPTO Office Action Summary (March 2, 2012) | AMRN03059744 | AMRN03059769 | |
| 231 | Kornak V3 Coding | AMRN-PEXP-0011080 | AMRN-PEXP-0011097 | R, U |
| 232 | Kornak V3 Calculations | AMRN-PEXP-0011098 | AMRN-PEXP-0011119 | R, U |
| 233 | Kornak V5 Coding | AMRN-PEXP-0011120 | AMRN-PEXP-0011131 | A |
| 234 | Kornak V5 Calculations | AMRN-PEXP-0011132 | AMRN-PEXP-0011145 | A |
| 235 | Redline of Kornak V3 & V5 Coding | AMRN-PEXP-0011146 | AMRN-PEXP-0011163 | A, F, H, R, U |
| 236 | Redline of Kornak V3 & V5 Calculations | AMRN-PEXP-0011164 | AMRN-PEXP-0011186 | A, F, H, R, U |
| 237 | Casella & Berger, Statistical Inference (2d ed. 2002) | AMRN-PEXP-0011375 | AMRN-PEXP-0012053 | H, U |
| 238 | Jacobian output R | AMRN-PEXP-0012054 | AMRN-PEXP-0012055 | A, H, R, U |
| 239 | Jacobian code | AMRN-PEXP-0012056 | AMRN-PEXP-0012057 | A, H, R, U |
| 240 | Jacobian code calculations | AMRN-PEXP-0012058 | AMRN-PEXP-0012059 | A, H, R, U |
| 241 | lavinV5 ICOSAPENT_DFNDT 00020683.R | ICOSAPENT_DFNDT 00020683 | ICOSAPENT_DFNDT 00020683 | |
| 242 | lavinV3 ICOSAPENT_DFNDT 00020685.R | ICOSAPENT_DFNDT 00020685 | ICOSAPENT_DFNDT 00020685 | R, U |
| 243 | Email from B. Finkelstein re Corrected Reply Expert Report of John Kornak 6.13.2019 | N/A | N/A | R, U |
| 244 | U.S. Centers for Disease Control National Health and Nutrition Examination Survey: Intake of Calories and Selected Nutrients for the United States Population, 1999–2000 | AMRN00206048 | AMRN00206049 | H, R |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 245 | U.S. Dept. of Agriculture, Average Daily Intake of Food by Food Source and Demographic Characteristics, 2007–10 | AMRN00206050 | AMRN00206052 | H, R, U |
| 246 | Oh et al., *Management of Hypertriglyceridemia*, 75 American Family Physician 1365 (2007) | AMRN01200251 | AMRN01200257 | H, R, U |
| 247 | Amarin NDA 202057 – § 3.2.P.5 Control of Drug Product [VASCEPA, Capsules] | AMRN03137774 | AMRN03137781 | R, U |
| 248 | Budoff, *Triglycerides and Triglyceride-Rich Lipoproteins in the Causal Pathway of Cardiovascular Disease,* 118 Am. J. Cardiology 138 (2016) | AMRN03145671 | AMRN03145678 | R, U |
| 249 | American College of Cardiology CardioSmart, *Very High Triglycerides,* https://www.cardiosmart.org/Heart-Conditions/High-Cholesterol/High-Cholesterol-Home/Very-High-Triglycerides, https://www.cardiosmart.org/Heart-Conditions/High-Cholesterol/High-Cholesterol-Home/Very-High-Triglycerides | AMRN-PEXP-0000366 | AMRN-PEXP-0000372 | H, R |
| 250 | Wright et al., *Dietary Intake of Ten Key Nutrients for Public Health, United States: 1999–2000*, Advance Data From Vital & Health Statistics, No. 334 (Apr. 17, 2003), available at: https://www.cdc.gov/nchs/data/ad/ad334.pdf | AMRN-PEXP-0000373 | AMRN-PEXP-0000376 | H, R |

16

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 251 | Guyatt et al., *Evidence-Based Medicine:A New Approach to Teaching the Practice of Medicine*, 268 JAMA 2420 (1992) | AMRN-PEXP-0000377 | AMRN-PEXP-0000382 | H, R, U |
| 252 | Sackett et al., *Evidence Based Medicine: What It Is and What It Isn't*, 312 BMJ 71 (1996) | AMRN-PEXP-0000383 | AMRN-PEXP-0000384 | H, R, U |
| 253 | Budoff et al., *Effect of Vascepa (Icosapent Ethyl) on Progression of Coronary Atherosclerosis in Patients With Elevated Triglycerides (200–499 mg/dL) on Statin Therapy: Rationale and Design of the EVAPORATE Study*, 41 Clinical Cardiology 13 (2018) | AMRN-PEXP-0000385 | AMRN-PEXP-0000391 | R, U |
| 254 | Icosapent, Ethyl Capsule 1g, *Certificate of Analysis* | DRLEEPA 0001632 | DRLEEPA 0001647 | L, R, U |
| 255 | ANDA No. 209499, In-vitro - In-vivo Study Reports | DRLEEPA 0002566 | DRLEEPA 0002705 | L, R, U |
| 256 | ANDA No. 209499 – § 5.3 Bioavailability/Bioequivalence | DRLEEPA 0016051 | DRLEEPA 0016221 | L, R, U |
| 257 | FDA Correspondence dated July 10, 2018 | DRLEEPA 0095538 | DRLEEPA 0097311 | F, L, R, U |
| 258 | Defendants Dr. Reddy's Laboratories, Inc., and Dr. Reddy's Laboratories, Ltd. Responses to Plaintiffs' First Set of Requests for Admission (Nos. 1-333), Civil No. 2:16-02525 (Oct. 15, 2018) | N/A | N/A | H, L, R, U |
| 259 | Joint Stipulation Regarding Agreement that DRL's Proposed ANDA Product Meets Certain Claim Limitations Order, ECF No. 159, Civil No. 2:16-02525 (Dec. 3, 2018) | N/A | N/A | L, R, U |

17

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 260 | Amarin, *Amarin Announces Market Introduction of Vascepa (icosapent ethyl) Capsules for the Treatment of Very High Triglycerides (Jan. 24, 2013)*, https://investor.amarincorp.com/news-releases/news-release-details/amarin-announces-market-introduction-vascepar-icosapent-ethyl | WWICO-NV-074728 | WWICO-NV-074730 | L, R, U |
| 261 | Defendants' Responses to Plaintiffs' Requests for Admission (Nos. 1–129) (Oct. 12, 2018) | N/A | N/A | H, R, U |
| 262 | E-mail from M. Goodin to M. Kennedy et al. (Apr. 23, 2018) | N/A | N/A | L, R, U |
| 263 | Side by Side Comparison of Previously Submitted Labeling and Proposed FPL Labeling | WWIC0-NV-002845 | WWIC0-NV-0028454 | C, L, R, U |
| 264 | Amarin Certificate of Analysis for NDA 202057 by Banner – § 3.2.P.5 Control of Drug Product [AMR101, Capsules] | AMRN00186631 | AMRN00186658 | R, U |
| 265 | Berglund et al., *Evaluation and Treatment of Hypertriglyceridemia: An Endocrine Society Clinical Practice Guideline* 97 Journal of Clinical Endocrinology and Metabolism 2969 (2012) | AMRN02340783 | AMRN02340803 | F |
| 266 | NDA No. 202057, NDA Approval (Jul. 26, 2012) | AMRN02973175 | AMRN02973191 | |
| 267 | LOVAZA® Prescribing Information (2010) | AMRN03059150 | AMRN03059159 | H, R, U |
| 268 | Baigent et al., *Efficacy and Safety of Cholesterol-Lowering Treatment: Prospective Meta-Analysis of Data from* | AMRN03130228 | AMRN03130239 | H, R, U |

18

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *90,056 Participants in 14 Randomised Trials of Statins*, 366 Lancet 1267 (2005) | | | |
| 269 | Miller et al., *Triglycerides and Cardiovascular Disease: A Scientific Statement From the American Heart Association*, 123 Circulation 2292 (2011) | AMRN03146607 | AMRN03146649 | H, R, U |
| 270 | Amarin Pharma Inc., *Clinical Study Report: A Multi-Center, Prospective, Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Effect of AMR 101 on Cardiovascular Health and Mortality in Hypertriglyceridemic Patients with Cardiovascular Disease or at High Risk for Cardiovascular Disease REDUCE-IT (Reduction of Cardiovascular Events with EPA — Intervention Trial)*(draft) (Jan. 29, 2019) | AMRN03164813 | AMRN03165069 | R, U |
| 271 | Amarin Pharma Inc., *Clinical Study Report: A Multi-Center, Prospective, Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Effect of AMR101 on Cardiovascular Health and Mortality in Hypertriglyceridemic Patients with Cardiovascular Disease or at High Risk for Cardiovascular Disease REDUCE-IT (Reduction of Cardiovascular Events with EPA — Intervention Trial)* (ver. 1.0) (Feb. 27, 2019) | AMRN03168530 | AMRN03168883 | R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 272 | Bhatt et al., *Cardiovascular Risk Reduction with Icosapent Ethyl for Hypertriglyceridemia*, 380 N. Engl. J. Med. 11 (2019) | AMRN-PEXP-0000689 | AMRN-PEXP-0000700 | R, U |
| 273 | ANDA No. 209457, Submission of ANDA Application No. 209457 | WWIC0-NV-000049 | WWIC0-NV-000052 | L, R, U |
| 274 | ANDA No. 209457, Proposed Prescribing Information (Revised December 2016) | WWIC0-NV-002835 | WWIC0-NV-002843 | L, R, U |
| 275 | FDA, "*Combating Antibiotic Resistance*," available at https://www.fda.gov/consumers/consumer -updates/combating-antibiotic-resistance | AMRN-PEXP-0009113 | AMRN-PEXP-0009116 | A, F, H, R, U |
| 276 | Jackowski et al., *Provision of Lifestyle Counseling and the Prescribing of Pharmacotherapy for Hyperlipidemia Among US Ambulatory Patients: A National Assessment of Office-Based Physician Visits*, 18 Am. J. Cardiovascular Drugs 65 (2017) | AMRN-PEXP-0009303 | AMRN-PEXP-0009309 | F, H, R, U |
| 277 | Jacobson et al., *National Lipid Association Recommendations for Patient-Centered Management of Dyslipidemia: Part 1—Full Report*, 9 J. of Clinical Lipidology 129 (2015) | AMRN-PEXP-0009310 | AMRN-PEXP-0009350 | F, H, R, U |
| 278 | Pejic, *Should We Treat Moderately Elevated Triglycerides? Yes: Treatment of Moderately Elevated Triglycerides Is Supported by the Evidence* [Editorial], 83 Am. Family Physician 1 (2011) | AMRN-PEXP-0009488 | AMRNPEXP-0009489 | F, H, R, U |

20

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 279 | Reilly, *The Essence of EBM: Practicing What We Teach Remains a Big Challenge*, 329 BMJ 991 (2004) | AMRN-PEXP-0009511 | AMRN-PEXP-0009512 | F, H, R, U |
| 280 | Grundy et al., *2018 ACC/AHA Multisociety Guideline on the Management of Blood Cholesterol*, American College of Cardiology (2018), https://www.acc.org/latest-in-cardiology/ten-pointstoremember/2018/11/09/14/28/2018 -guideline-on-management-of-blood-cholesterol | AMRN-PEXP-0010618 | AMRN-PEXP-0010737 | F, H, R, U |
| 281 | Pejic et al., *Hypertriglyceridemia*, 19 J. Am. Board Fam Med 310 (2006) | AMRN-PEXP-0010738 | AMRN-PEXP-0010744 | F, H, R, U |
| 282 | Willson et al., *Ethnicity/Race, Use of Pharmacotherapy, Scope of Physician-Ordered Cholesterol Screening, and Provision of Diet/Nutrition or Exercise Counseling during US Office-Based Visits by Patients with Hyperlipidemia*, 10 American Journal of Cardiovascular Drugs 105 (2010) | AMRN-PEXP-0010745 | AMRN-PEXP-0010753 | F, H, R, U |
| 283 | LAMISIL® Prescribing Information (2019) | ICOSAPENT_DFNDT000 15617 | ICOSAPENT_DFNDT000 15629 | F, H, R, U |
| 284 | LEVAQUIN® Prescribing Information (2018) | ICOSAPENT_DFNDT000 15630 | ICOSAPENT_DFNDT000 15687 | F, H, R, U |
| 285 | LOVENOX® Prescribing Information (2018) | ICOSAPENT_DFNDT000 15711 | ICOSAPENT_DFNDT000 15751 | F, H, R, U |
| 286 | VASCEPA DTC TV Advertisement Script | AMRN03149719 | AMRN03149723 | F, H, R, U |
| 287 | Vascepa® Print Advertisement | AMRN03149773 | AMRN03149774 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 288 | Karalis et al., *A Review of Clinical Practice Guidelines for the Management of Hypertriglyceridemia: A Focus on High Dose Omega-3 Fatty Acids*, 34 Adv Ther 300, 309 | AMRN-PEXP-0001515 | AMRN-PEXP-0001538 | F, H, R, U |
| 289 | NDA No. 202057, Medical Review(s) (Jul. 25, 2012) | ICOSAPENT_DFNDT000 15424 | ICOSAPENT_DFNDT000 15567 | F |
| 290 | LOVAZA® Prescribing Information (2014) | ICOSAPENT_DFNDT000 16641 | ICOSAPENT_DFNDT000 16653 | H, R, U |
| 291 | Notice of Deposition 30(b)(6) | N/A | N/A | L, R, U |
| 292 | Notice of Deposition of Andrea Cady | N/A | N/A | L, R, U |
| 293 | Section 3.2.P.5.3 of ANDA 209457: Validation of Analytical Procedures | WWIC0-NV-001211 | WWIC0-NV-001347 | C, I, L, R, U |
| 294 | Module 2: Quality Overall Summary Roxane Laboratories Inc. | WWIC0-NV-000164 | WWIC0-NV-000179 | C, I, L, R, U |
| 295 | Section 3.2.S.4.1 of ANDA 209457: Specification | WWIC0-NV-000427 | WWIC0-NV-000430 | C, I, L, R, U |
| 296 | Section 3.2.S.4.2 of ANDA 209457: Analytical Procedures | WWIC0-NV-000431 | WWIC0-NV-000484 | C, I, L, R, U |
| 297 | Section 3.2.S.4.3 of ANDA 209457: Validation of Analytical Procedures | WWIC0-NV-000485 | WWIC0-NV-000656 | C, I, L, R, U |
| 298 | Section 3.2.S.4.4 of ANDA 209457: Batch Analysis | WWIC0-NV-000657 | WWIC0-NV-000686 | C, I, L, R, U |
| 299 | Section 3.2.P.1 of ANDA 209457: Description and Composition of the Drug Product | WWIC0-NV-000719 | WWIC0-NV-000721 | I, L, R, U |
| 300 | Section 3.2.P.2 of ANDA 209457: Pharmaceutical Development | WWIC0-NV-000722 | WWIC0-NV-000880 | C, I, L, R, U |
| 301 | Section 3.2.P.5.1 of ANDA 209457: Specifications | WWIC0-NV-001158 | WWIC0-NV-001160 | I, L, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 302 | Section 3.2.P.5.2 of ANDA 209457: Analytical Procedures | WWIC0-NV-001161 | WWIC0-NV-001210 | C, I, L, R, U |
| 303 | Section 3.2.P.5.4 of ANDA 209457: Batch Analysis | WWIC0-NV-001348 | WWIC0-NV-001371 | C, I, L, R, U |
| 304 | Section 3.2.P.8.1 of ANDA 209457: Stability Summary and Conclusion | WWIC0-NV-001439 | WWIC0-NV-001459 | C, I, L, R, U |
| 305 | Stability Data Icosapent Ethyl (West-Ward) (Sept. 6, 2016) | WWIC0-NV-002692 | WWIC0-NV-002702 | L, R, U |
| 306 | Information Request to T. Adams from: S. Smith and Related Communication (June 15, 2017) | WWIC0-NV-099968 | WWIC0-NV-099993 | C, L, R, U |
| 307 | Email from J. McGlone to T. Miller et al. (Dec. 3, 2012) | WWICO-MV-093674 | WWICO-MV-093692 | C, L, R, U |
| 308 | Email from J. McGlone to Dr. S. Uraizee (Nov. 26, 2012) | WWICO-NV-093693 | WWICO-NV-093712 | C, L, R, U |
| 309 | Specification for Icosapent Ethyl (West-Ward) (June 13, 2017) | WWICO-NV-1000023 | WWICO-NV-1000025 | L, R, U |
| 310 | Finished Products Test Method and Related Documents (June 13, 2017) | WWICO-NV-1000026 | WWICO-NV-1000040 | L, R, U |
| 311 | Amarin Pharma Inc., *Drug Substance* | AMRN00000225 | AMRN00000238 | R, U |
| 312 | Amarin Pharma Inc., *Comparison of Related Substances in Drug Substance Batches and Corresponding AMR101 Capsule, 1 g Batches* (5/14/2009) | AMRN00000491 | AMRN00000491 | R, U |
| 313 | Amarin Pharma Inc., *Control of Drug Substance* (5/14/2009) | AMRN00000585 | AMRN00000595 | R, U |
| 314 | Amarin Pharma Inc., *Comparison of Related Substances in Drug Substance Batches and Corresponding AMR101 Capsule, 1 g Batches* (5/13/2009) | AMRN00020568 | AMRN00020568 | R, U |

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 315 | IND 102457-s0046, 2.3.P.5 Control of Drug Product | AMRN00100895 | AMRN00100908 | R, U |
| 316 | NDA No. 202057, 2.3.S.4 Control of Drug Substance [icosapent ethyl, Nisshin Pharma Inc.] | AMRN00115239 | AMRN00115243 | R, U |
| 317 | NDA 202057, 3.2.P.5 Control of Drug Product [AMR101, Capsules], Justification of Specifications | AMRN00116059 | AMRN00116073 | R, U |
| 318 | NDA 202057, 2.3.P.2 Pharmaceutical Development [AMR101, Capsules] | AMRN00186470 | AMRN00186479 | R, U |
| 319 | NDA 202057, 3.2.P.5 Control of Drug Product [AMR101, Capsules], Batch Analysis | AMRN00189290 | AMRN00189301 | R, U |
| 320 | NDA 202057, 2.3.S.4 Control of Drug Substance [icosapent ethyl, Chemport, Inc.] | AMRN00189740 | AMRN00189740 | R, U |
| 321 | NDA 202057, 2.3.S.4 Control of Drug Substance [icosapent ethyl, BASF] | AMRN00190387 | AMRN00190387 | R, U |
| 322 | NDA 202057, 2.3.S.4 Control of Drug Substance [icosapent ethyl, Finorga] | AMRN00199987 | AMRN00199987 | R, U |
| 323 | NDA 202057, 3.2.P.5.4 Batch Analysis | AMRN00200042 | AMRN00200043 | R, U |
| 324 | NDA 202057, 2.3.S.4 Control of Drug Substance [icosapent ethyl, Nisshin Pharma Inc.] | AMRN00200627 | AMRN00200627 | R, U |
| 325 | NDA 202057, 3.2.P.5 Control of Drug Product [VASCEPA, Capsules], Batch Analysis | AMRN03133712 | AMRN03133722 | R, U |
| 326 | NDA 202057, 1.13.5 Summary of Manufacturing Changes | AMRN03136091 | AMRN03136094 | R, U |

24

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 327 | NDA 202057, 2.3.P.5 Control of Drug Product [VASCEPA, Capsules] | AMRN03137600 | AMRN03137637 | R, U |
| 328 | NDA 202057, 3.2.P.5 Control of Drug Product [VASCEPA, Capsules], Analytical Procedures | AMRN03137782 | AMRN03137805 | R, U |
| 329 | NDA 202057, 3.2.P.5.4 Batch Analysis | AMRN03137854 | AMRN03137856 | R, U |
| 330 | ANDA 209499, *In-Vitro Dissolution Data* | DRLEEPA 0000325 | DRLEEPA 0000357 | L |
| 331 | Dr. Reddy's, Module 3 Quality — 3.2.P.2 Pharmaceutical Development | DRLEEPA 0003860 | DRLEEPA 0003965 | L |
| 332 | ANDA 209499, 5.3 *Bioavailability/Bioequivalence* | DRLEEPA 0004209 | DRLEEPA 0004379 | L |
| 333 | *Certificate of Analysis: Analytical Testing of Icosapent Ethyl Capsule 1 gram* (Lot No. 2J00034) | DRLEEPA 0011662 | DRLEEPA 0011665 | L |
| 334 | *Certificate of Analysis: Analytical Testing of Icosapent Ethyl Capsule 1 gram* (Lot No. 2J00045) (Mar. 2013) | DRLEEPA 0011666 | DRLEEPA 0011669 | L |
| 335 | *Certificate of Analysis: Analytical Testing of Icosapent Ethyl Capsule 1 gram* (Lot No. 2K00243) (Dec. 2013) | DRLEEPA 0013530 | DRLEEPA 0013534 | L |
| 336 | NDA 202057, 3.2.P.5 Control of Drug Product [AMR101, Capsules], Analytical Procedures | AMRN00186607 | AMRN00186630 | R, U |
| 337 | NDA 202057, 3.2.P.5 Control of Drug Product [AMR101, Capsules], Justification of Specifications | AMRN00186666 | AMRN00186683 | R, U |
| 338 | NDA 202057, 3.2.P.5 Control of Drug Product [AMR101, Capsules], Justification of Specifications | AMRN00188964 | AMRN00188981 | R, U |

25

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 339 | NDA 202057, 3.2.P.5.1-2 Specifications for VASCEPA Capsules, 1g | AMRN03137779 | AMRN03137781 | R, U |
| 340 | ANDA 209457, 2.3 Quality Overall Summary (QOS) | WWICO-NV-000196 | WWICO-NV-000225 | I, L, R, U |
| 341 | *Certificate of Analysis: Icosapent Ethyl Capsules*, 1 gram (Lot No. 1569547) | WWIC0-NV-000405 | WWIC0-NV-000408 | L, R, U |
| 342 | *Certificate of Analysis:  Vascepa* (Lot No. 2J00045) | WWIC0-NV-000409 | WWIC0-NV-000410 | L, R, U |
| 343 | West-Ward, Pharmaceutical Development Report of Icosapent Ethyl Capsules, 1 gram, (July 2016) | WWIC0-NV-000724 | WWIC0-NV-000790 | L, R, U |
| 344 | *Certificates of Analysis: Icosapent Ethyl Capsules, 1 g* (Lot Nos. 1362418, 1463425, 1569547) | WWIC0-NV-001349 | WWIC0-NV-001371 | C, L, R, U |
| 345 | *Certificate of Analysis: Vascepa* (Lot No. 2K00056) | WWICO-NV-023240 | WWICO-NV-023240 | L, R, U |
| 346 | *Certificate of Analysis: Vascepa* (Lot No. 2K00067) | WWICO-NV-023241 | WWICO-NV-023241 | L, R, U |
| 347 | *Certificate of Analysis:  Ethyl Icosapentate  (Icosapent Ethyl)* (Lot No. 05264002) | WWICO-NV-122070 | WWICO-NV-122071 | L, R, U |
| 348 | ANDA 206264, 2.7.1.2 Summary of Results of Individual Studies | WWICO-NV-158523 | WWICO-NV-158537 | L, R, U |
| 349 | *Certificates of Analysis: Icosapent Ethyl Capsules, 1 g* (Lot Nos. 1362418, 1463425, 1569547) | WWICO-NV-162334 | WWICO-NV-162360 | C, L, R, U |
| 350 | *Certificates of Analysis: Icosapent Ethyl Capsules, 1 g* (Lot Nos. 3079110, 3368301, 3368523) | WWICO-NV-162361 | WWICO-NV-162376 | C, L, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 351 | West-Ward, *Certificate of Analysis: Vascepa* (Lot No. 5B01002) | WWICO-NV-162377 | WWICO-NV-162378 | L, R, U |
| 352 | *Certificate of Analysis: Vascepa* (Lot. No. 6F01860) | WWICO-NV-162384 | WWICO-NV-162386 | L, R, U |
| 353 | *Certificate of Analysis: Vascepa* (Lot. No. 6F01871) | WWICO-NV-162387 | WWICO-NV-162389 | L, R, U |
| 354 | *Certificates of Analysis: Icosapent Ethyl* (Lot Nos. 37662, 61268, 61269, 61271) | WWICO-NV-162390 | WWICO-NV-162405 | C, L, R, U |
| 355 | *Certificate of Analysis: Icosapent Ethyl Capsules*, 1 gram (Lot. No. 3368523) | WWICO-NV-162410 | WWICO-NV-162413 | L, R, U |
| 356 | NDA 202057, 3.2.P.5.4 Batch Analysis | AMRN03137859 | AMRN03137860 | R, U |
| 357 | Table of Contents, Specificity of Additional Impurities | WWICO-NV-100000 | WWICO-NV-100012 | L, R, U |
| 358 | Executed Errata Sheet for the February 15, 2018 Deposition of Michael Miller | N/A | N/A | F, H, R, U |
| 359 | Executed Errata Sheet for the July 1, 2019 Deposition of Carl Peck | N/A | N/A | F, H, R, U |
| 360 | Executed Errata Sheet for the July 10, 2019 Deposition of Peter P. Toth | N/A | N/A | F, H, R, U |
| 361 | Executed Errata Sheet for the July 17, 2019 Deposition of Matthew Budoff | N/A | N/A | F, H, R, U |
| 362 | Executed Errata Sheet for the July 2, 2019 Deposition of Sean Nicholson | N/A | N/A | F, H, R, U |
| 363 | Executed Errata Sheet for the June 19, 2019 Deposition of R. Preston Mason | N/A | N/A | F, H, R, U |
| 364 | Executed Errata Sheet for the June 20, 2019 Deposition of Stephen Kunin | N/A | N/A | F, H, R, U |
| 365 | Executed Errata Sheet for the June 25, 2019 Deposition of Firhaad Ismail | N/A | N/A | F, H, R, U |

27

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 366 | Executed Errata Sheet for the November 5, 2018 Deposition of Harold Bays | N/A | N/A | F, H, R, U |
| 367 | Executed Errata Sheet for the November 5, 2018 Deposition of Ian Osterloh | N/A | N/A | F, H, R, U |
| 368 | Executed Errata Sheet for the October 16, 2018 Deposition of Aaron Berg | N/A | N/A | F, H, R, U |
| 369 | Executed Errata Sheet for the October 24, 2018 Deposition of Steven Ketchum | N/A | N/A | F, H, R, U |
| 370 | Executed Errata Sheet for the October 30, 2018 Deposition of Rebecca Juliano | N/A | N/A | F, H, R, U |
| 371 | Executed Errata Sheet for the September 14, 2018 Deposition of Howard Weintraub | N/A | N/A | F, H, R, U |
| 372 | Executed Errata Sheet for the September 21, 2018 Deposition of Philip Lavin | N/A | N/A | F, H, R, U |
| 373 | Chapman et al., *Triglyceride-rich lipoproteins and high-density lipoprotein cholesterol in patients at high risk of cardiovascular  disease: evidence and guidance for management*, European Heart Journal (2011) 32, 1345-1361 | N/A | N/A | F, H |
| 374 | Feingold et al., *Diabetes and Dyslipidemia*, Endotext [Internet]. South Dartmouth (MA): MDText.com, Inc; 2000 | N/A | N/A | H, R, U |
| 375 | Siscovick et al., *Omega-3 Polyunsaturated Fatty Acid (Fish Oil) Supplementation and the Prevention of Clinical Cardiovascular Disease*, 135 Circulation e867 (2017) | ICOSAPENT_DFNDT000 18006 | ICOSAPENT_DFNDT000 18023 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 376 | Kurabayashi et al., *Eicosapentaenoic Acid Effect on Hyperlipidemia in Menopausal Japanese Women*, 96 The American College of Obstetricians and Gynecologists 521 (2000) | ICOSAPENT_DFNDTS00006237 | ICOSAPENT_DFNDTS00006244 | |
| 377 | USPTO Office Communication (June 20, 2011) | AMRN03058824 | AMRN03058835 | |
| 378 | USPTO Response to Office Action Dated June 20, 2011 | AMRN03058867 | AMRN03058907 | |
| 379 | Interview Agenda with David Fournier and John Kappos (April 24, 2012) | AMRN03059782 | AMRN03059788 | |
| 380 | Notice of Allowance and Fees Due (Sept. 6, 2012) | AMRN03059927 | AMRN03059940 | |
| 381 | Manual of Patent Examining Procedure 1302.13 (Signing) | N/A | N/A | H, R, U |
| 382 | In Limine Order Granting Defendant Medtronic's Motion to Exclude the Testimony of Nicholas Godici | N/A | N/A | F, H, N, R, U |
| 383 | Methods of Treating and/or Preventing Cardiovascular Diseases and Disorder | N/A | N/A | F, N, R, U |
| 384 | Oram, Heinecke, et al., *When Good Cholesterol Turns Bad: The Evolving Saga of CETP Inhibitors and Clinical Strategies to Elevate High-density Lipoprotein*, Current Atherosclerosis Reports 2007, 9:425-427 | N/A | N/A | F, H |
| 385 | Isley et al., *Pilot Study of Combined Therapy With ω-3 Fatty Acids and Niacin in Atherogenic Dyslipidemia*, 1 J. Clinical Lipidology 211 (2007) | AMRN00621043 | AMRN00621049 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 386 | McLennan et al., *The cardiovascular protective role of docosahexaenoic acid*, 300 European J. Pharmacology 83 (1996) | AMRN00621419 | AMRN00621425 | R, U |
| 387 | NIASPAN® Label (2003) | AMRN-PEXP-0001692 | AMRN-PEXP-0001712 | R |
| 388 | TRICOR® Label (2004) | AMRN-PEXP-0001915 | AMRN-PEXP-0001932 | F, H, R, U |
| 389 | Mitchell, *Regulator Rebuffs Merck's Cholesterol Drug*, Chemistry World (May 28, 2008), https://www.chemistryworld.com/news/regulator-rebuffs-mercks-cholesteroldrug/3003426.article | AMRN-PEXP-0009429 | AMRN-PEXP-0009431 | F, H, R, U |
| 390 | Historical Revenue & COGS | AMRN03171431_CONFIDENTIAL | AMRN03171431_CONFIDENTIAL | U |
| 391 | Rx View | AMRN-PEXP-0007102_CONFIDENTIAL | AMRN-PEXP-0007102_CONFIDENTIAL | U |
| 392 | Treatment Insights View | AMRN-PEXP-0007104_CONFIDENTIAL | AMRN-PEXP-0007104_CONFIDENTIAL | U |
| 393 | American Diabetes Association, *Standards of Medical Care in Diabetes—2008*, 31 Diabetes Care S12 (2008) | AMRN00098010 | AMRN00098052 | U |
| 394 | Assmann et al., *Hypertriglyceridemia and Elevated LIpoprotein(a) Are Risk Factors for Major Coronary Events in Middle-Aged Men*, 77 Am. J. Cardiology 1179 (1996) | AMRN00934904 | AMRN00934909 | F, H, R, U |
| 395 | Sacks, *After the Fenofibrate Intervention and Event Lowering in Diabetes (FIELD) Study: Implications for Fenofibrate*, 102 | AMRN01235531 | AMRN01235537 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | American Journal of Cardiology 34L (2008) | | | |
| 396 | Heart Protection Study Collaborative Group, *MRC/BHF Heart Protection Study of cholesterol-lowering with simvastatin in 5963 people with diabetes: a randomised placebo-controlled trial*, 361 The Lancet 2005 (2003) | AMRN01382864 | AMRN01382875 | F |
| 397 | Klempfner et al., *Elevated Triglyceride Level Is Independently Associated With Increased All-Cause Mortality in Patients With Established Coronary Disease: Twenty-Two-Year Follow-Up of the Bezafibrate Infarction Prevention Study and Registry*, 9 Circ. Cardiovasc. Qual. Outcomes 100 (2016) | AMRN03146442 | AMRN03146454 | F, H, R, U |
| 398 | American Diabetes Association, *Standards of Medical Care in Diabetes—2009*, 32 Diabetes Care S13 (2009) | AMRN-PEXP-0000722 | AMRN-PEXP-0000770 | U |
| 399 | American Diabetes Association, *Implications of the United Kingdom Prospective Diabetes Study*, 25 Diabetes Care S28 (2002) | AMRN-PEXP-0000771 | AMRN-PEXP-0000775 | F, H, R, U |
| 400 | American Diabetes Association, *Standards of Medical Care in Diabetes—2018*, 41 Diabetes Care S1 (2018) | AMRN-PEXP-0000776 | AMRN-PEXP-0000925 | F, H, R, U |
| 401 | Bays et al., *National Lipid Association Annual Summary of Clinical Lipidology 2015*, 8 Journal of Clinical Lipidology S1 (2014) | AMRN-PEXP-0001153 | AMRN-PEXP-0001188 | F, H, R, U |

31

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 402 | Gaede et al., *Effect of a Multifactorial Intervention on Mortality in Type 2 Diabetes*, 358 N. Eng. J. Med. 580 (2008) | AMRN-PEXP-0001388 | AMRN-PEXP-0001399 | F, H, R, U |
| 403 | Garber et al., *Consensus Statement by the American Association of Clinical Endocrinologists and American College of Endocrinology on the Comprehensive Type 2 Diabetes Management Algorithm - 2018 Executive Summary*, 24 Endocrine Practice 91 (2018) | AMRN-PEXP-0001400 | AMRN-PEXP-0001429 | F, H, R, U |
| 404 | Grundy et al., *2018 ACC/AHA Multisociety Guideline on the Management of Blood Cholesterol*, American College of Cardiology (Nov. 10, 2018), https://www.acc.org/latest-in-cardiology/ten-points-toremember/2018/11/09/14/28/2018-guideline-on-management-of-blood-cholesterol | AMRN-PEXP-0001461 | AMRNPEXP-0001466 | F, H, R, U, DUPE |
| 405 | Holman et al., *10-Year Follow-up of Intensive Glucose Control in Type 2 Diabetes*, 359 N. Eng. J. Med. 1577 (2008) | AMRN-PEXP-0001473 | AMRN-PEXP-0001485 | F, H, R, U |
| 406 | Hopkins et al., *Plasma Triglycerides and Type III Hyperlipidemia Are Independently Associated with Premature Familial Coronary Artery Disease*, 45 Journal of the American College of Cardiology 1003 (2005) | AMRN-PEXP-0001486 | AMRN-PEXP-0001495 | F, H, R, U |
| 407 | National Diabetes Education Program, *Diabetes and Cardiovascular Disease*, National Institutes of Health and the | AMRN-PEXP-0001622 | AMRN-PEXP-0001666 | F, H, R, U |

32

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | Centers for Disease Control and Prevention (2013), https://www.niddk.nih.gov/search?s=all&q=ndep-diabetes-cvd | | | |
| 408 | Schnell et al., *Updates on cardiovascular outcome trials in diabetes*, 16 Cardiovascular Diabetology 1 (2017) | AMRN-PEXP-0001784 | AMRN-PEXP-0001796 | F, H, R, U |
| 409 | Jellinger et al., *American Association of Clinical Endocrinologists and American College of Endocrinology Guidelines for Management of Dyslipidemia and Prevention of Cardiovascular Disease*, 23 Endocrine Practice 1 (2017) | AMRN-PEXP-0001944 | AMRN-PEXP-0002030 | F, H, R, U |
| 410 | American Diabetes Association, Standards of Medical Care in Diabetes—2019, 42 Diabetes Care S1 (2019) | AMRN-PEXP-0007748 | AMRN-PEXP-0007951 | H, R, U |
| 411 | Goldberg , *Clinical Trial Experience with Extended-Release Niacin (Niaspan): Dose-Escalation Study*, 82 Am. J. Cardiology 35U (1998) | AMRN-PEXP-0007952 | AMRN-PEXP-0007958 | F, H, R, U |
| 412 | Jacobson et al., Effects of eicosapentaenoic acid and docosahexaenoic acid on low-density lipoprotein cholesterol and other Lipids: A review, 6 J. of Clinical Lipidology 5 (2012) | AMRN00302233 | AMRN00302246 | H, R, U |
| 413 | Miller et al., *Triglycerides and Cardiovascular Disease: A Scientific Statement from the American Heart Association*, 123 Circulation 00-00 (2011). | AMRN02283764 | AMRN02283806 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 414 | Bays et al., *Prescription Omega-3 Fatty Acids and Their Lipid Effects: Physiologic Mechanisms of Action and Clinical Implications*, 6 Expert Reviews Cardiovascular Therapy 391 (2008) | AMRN03145052 | AMRN03145070 | H, R, U |
| 415 | Goldberg et al., *A Comparison of Lipid and Glycemic Effects of Pioglitazone and Rosiglitazone in Patients With Type 2 Diabetes and Dyslipidemia*, 28 Diabetes Care 1547 (2005) | AMRN-PEXP- 00009174 | AMRN-PEXP- 00009181 | F, H, R, U |
| 416 | Miller et al., *Impact of Triglyceride Levels Beyond Low-Density Lipoprotein Cholesterol After Acute Coronary Syndrome in the PROVE IT-TIMI 22 Trial,* 51 J. of Am. College of Cardiology 724 (2008) | AMRN-PEXP- 0009422 | AMRN-PEXP- 0009428 | F, H, R, U |
| 417 | Hickson et al., *Implications of Removing Rosiglitazone's Black Box Warning and Restricted Access Program on the Uptake of Thiazolidinediones and Dipeptidyl Peptidase-4 Inhibitors Among Patients with Type 2 Diabetes*, 25 J. of Managed Care & Specialty Pharmacy 72 (2019) | AMRN-PEXP-0009235 | AMRN-PEXP-0009242 | F, H, R, U |
| 418 | Abbott et al., *Diabetes and the Risk of Stroke*, 257 JAMA 949 (1987) | AMRN-PEXP-0008423 | AMRN-PEXP-0008428 | F, H, R, U |
| 419 | Dash et al., *Residual cardiovascular risk among people with diabetes*, 21 Diabetes Obes. Metab. 28 (2019) | AMRN-PEXP-0009032 | AMRN-PEXP-0009042 | F, H, R, U |
| 420 | Garber et al., *Consensus Statement by the American Association of Clinical Endocrinologists and American College* | AMRN-PEXP-0009132 | AMRN-PEXP-0009164 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *of Endocrinology on the Comprehensive Type 2 Diabetes Management Algorithm - 2019 Executive Summary*, 25 Endocrine Practice 69 (2019) | | | |
| 421 | Hu et al., *Elevated Risk of Cardiovascular Disease Prior to Clinical Diagnosis of Type 2 Diabetes*, 25 Diabetes Care 1129 (2002) | AMRN-PEXP-0009274 | AMRN-PEXP-0009279 | F, H, R, U |
| 422 | Jayanna et al., *The extent to which statins have improved cardiovascular outcomes: Lessons from randomized trials and observational studies of "real world" practice in people with diabetes,* 21 Diabetes Obes. Metab. 17 (2019) | AMRN-PEXP-0009351 | AMRN-PEXP-0009361 | F, H, R, U |
| 423 | Nissen et al., *An Updated Meta-analysis of Risk for Myocardial Infarction and Cardiovascular Mortality*, 170 Arch. Intern. Med. 1191 (2010) | AMRN-PEXP-0009432 | AMRN-PEXP-0009442 | F, H, R, U |
| 424 | Nissen et al., *Effect of Rosiglitazone on the Risk of Myocardial Infarction and Death from Cardiovascular Causes*, 356 N. Am. J. Med. 2457 (2007) | AMRN-PEXP-0009443 | AMRN-PEXP-0009457 | F, H, R, U |
| 425 | O'Riordan, *Omega-3 Fatty Acids Fail to Reduce CVD Events in Diabetic Patients: ASCEND*, tctMD (Aug. 26, 2018) | AMRN-PEXP-0009483 | AMRN-PEXP-0009487 | H, R, U |
| 426 | Oh et al., *Management of Hypertriglyceridemia*, 75 Am. Family Physician 1365 (2007) | ICOSAPENT_DFNDT000 16657 | ICOSAPENT_DFNDT000 16661 | H, R, U |
| 427 | Cymet, *Should We Treat Moderately Elevated Triglycerides? No: Reducing Moderately Elevated Triglycerides Is Not* | ICOSAPENT_DFNDT000 17821 | ICOSAPENT_DFNDT000 17822 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Proven to Improve Patient Outcomes [Editorial]*, 83 American Family Physician 247 (2011) | | | |
| 428 | Elam et al., *The ACCORD-Lipid Study: implications for treatment of dyslipidemia in Type 2 diabetes mellitus [Author manuscript]*, 6 Clin Lipidol. 9 (2015) | ICOSAPENT_DFNDT000 17840 | ICOSAPENT_DFNDT000 17861 | H, R, U |
| 429 | Hartz et al., *Hypertriglyceridemia in Diabetes Mellitus: Implications for Pediatric Care*, 2 Journal of the Endocrine System 297 (2018) | ICOSAPENT_DFNDT000 17908 | ICOSAPENT_DFNDT000 17923 | H, R, U |
| 430 | Kris-Etherton et al., *Fish Consumption, Fish Oil, Omega-3 Fatty Acids, and Cardiovascular Disease*, 106 Circulation 2747 (2002) | ICOSAPENT_DFNDT000 17924 | ICOSAPENT_DFNDT000 17934 | H, R, U |
| 431 | LeRoith et al., *Treatment of Diabetes in Older Adults: An Endocrine Society* Clinical Practice Guideline*, 104 J. of Clinical Endocrinology and Metabolism 1520 (2019) | ICOSAPENT_DFNDT000 17935 | ICOSAPENT_DFNDT000 17989 | H, R, U |
| 432 | Shek et al., *Statin-fibrate combination therapy  [Abstract]*, 35 Annals of Pharmacotherapy 7 (2001) | ICOSAPENT_DFNDT000 18004 | ICOSAPENT_DFNDT000 18005 | H, R, U |
| 433 | Allen et al., *Nonadherence, Clinical Inertia, or Therapeutic Inertia?*, 15 J. of Managed Care Pharmacy 690 (2009) | N/A | N/A | F, H, N, R, U |
| 434 | Christian et al., *Prevalence of Severe (500 to 2,000 mg/dl) Hypertriglyceridemia in United States Adults*, 107 Am. J. Cardiol. 891 (2011) | AMRN0088729 | AMRN00887735 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 435 | Emdin et al., *Mendelian Randomization*, 318 Am. Med. Assoc. 1925 (2017) | N/A | N/A | F, H, N, R, U |
| 436 | Harris et al., *Safety and efficacy of Omacor in severe hypertriglyceridemia*, 4 J. of Cardiovascular Risk 385 (1997) | AMRN00290443 | AMRN00290449 | H, R, U |
| 437 | Hu et al., *Safety of statins: an update*, 3 Therapeutic Advances in Drug Safety 133 (2012) | N/A | N/A | F, H, N, R, U |
| 438 | Rice et al., *Conducting omega-3 clinical trials with cardiovascular outcomes: Proceedings of a workshop held at ISSFAL 2014*, 107 Prostaglandins, Leukotrienes and Essential Fatty Acids 30 (2016) | N/A | N/A | F, H, N, R, U |
| 439 | Bhatt et al., *Rationale and design of REDUCE-IT: Reduction of Cardiovascular Events with IcosapentEthyl–Intervention Trial*, 40 Clinical Cardiology 138 (2017) | AMRN03145547 | AMRN03145557 | F, H, R, U |
| 440 | Ganda et al., *Unmet Need for Adjunctive Dyslipidemia Therapy in Hypertriglyceridemia Management*, 72 J. of the Am. College of Cardiology 330 (2018) | AMRN-PEXP-0000467 | AMRN-PEXP-0000480 | F, H, R, U |
| 441 | Tajuddin et al., *Prescription omega-3 fatty acid products: considerations for patients with diabetes mellitus,* 9 Diabetes, Metabolic Syndrome and Obesity: Targets and Therapy 109 (2016) | AMRN-PEXP-0001808 | AMRN-PEXP-0001817 | F, H, R, U |
| 442 | American Diabetes Association, *American Diabetes Association® Issues Critical* | AMRN-PEXP-0009621 | AMRN-PEXP-0009622 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Updates to the 2019 Standards of Medical Care in Diabetes*, available at http://www.diabetes.org/newsroom/press-releases/2019/ada-issues-critical-updates-to-2019-standards-of-care.html | | | |
| 443 | Austin, *Plasma Triglyceride as a Risk Factor for Coronary Heart Disease*, 129 Am. J. of Epidemiology 249 (1989) | ICOSAPENT_DFNDT000 16786 | ICOSAPENT_DFNDT000 16796 | H, R, U |
| 444 | Vashitz et al., *Physician adherence to the dyslipidemia guidelines is as challenging an issue as patient adherence*, 28 Family Practice 524 (2011) | N/A | N/A | F, H, N, R, U |
| 445 | Carroll, et al., *Trends in Lipids and Lipoproteins in US Adults*, 1988-2010, 308 JAMA 154 (2012) | ICOSAPENT_DFNDT000 20631 | ICOSAPENT_DFNDT000 20640 | H, R, U |
| 446 | June 27, 2012,  Response to Non-Final Office Action Dated April 4, 2012 | AMRN00212303 | AMRN00212329 | |
| 447 | Final Rejection maintaining the prior rejections of the pending claims 1-9 and 12-23. (Aug. 2011) | AMRN03059004 | AMRN03059028 | |
| 448 | Request for Continued Examination and Response to the Office Action Dated August 18, 2011. | AMRN03059035 | AMRN03059056 | |
| 449 | Nonfinal Office Action (Nov. 2011) | AMRN03059251 | AMRN03059272 | |
| 450 | January 13, 2012, Response to Non-Final Office Action Dated November 4, 2011. | AMRN03059282 | AMRN03059315 | |
| 451 | May 16, 2012, Response to Non- Final Office Action Dated March 2, 2012. | AMRN03059789 | AMRN03059814 | |
| 452 | 37 C.F.R. § 1.104 | N/A | N/A | H, R, U |
| 453 | 37 C.F.R. § 1.104( e ) | N/A | N/A | H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 454 | 37 C.F.R. § 1.312 | N/A | N/A | H, R, U |
| 455 | 37 C.F.R. § 1.313 | N/A | N/A | H, R, U |
| 456 | http://www.uspto.gov/web/offices/pac/dapp/index.html as it existed on December 31, 2004, via http://web.archive.org/web/20041205214857/www.uspto.gov/web/offices/pac/dapp/index .html, last visited on April 24, 2019. | N/A | N/A | A, H, R, U |
| 457 | MPEP § 1302.03 | N/A | N/A | H, R, U |
| 458 | MPEP § 1302.14 | N/A | N/A | H, R, U |
| 459 | MPEP § 1303 | N/A | N/A | H, R, U |
| 460 | MPEP § 2141 | N/A | N/A | H, R, U |
| 461 | MPEP § 2144 | N/A | N/A | H, R, U |
| 462 | MPEP § 2145 | N/A | N/A | H, R, U |
| 463 | MPEP § 714.14 | N/A | N/A | H, R, U |
| 464 | MPEP § 714.16 | N/A | N/A | H, R, U |
| 465 | MPEP § 716.02 | N/A | N/A | H, R, U |
| 466 | MPEP § 716.04 | N/A | N/A | H, R, U |
| 467 | MPEP §§ 608.0l(p)(II) | N/A | N/A | H, R, U |
| 468 | MPEP Foreword | N/A | N/A | H, R, U |
| 469 | Email from L. Crutchley to S. Sedlack et al. re: CONFIDENTIAL: Amarin Expert Panel Meeting for AMR-101 (ethyl-EPA) Meeting Package (With Attachments) (Nov. 26, 2008) | AMRN00588927 | AMRN00589018 | F, H, R, U |
| 470 | Email from I. Osterloh to R. Braeckman et al. re: 12-Dec-2008 Expert Panel Meeting Comments on AMR101 Phase 3 Studies (with attachment) (Dec. 15, 2008) | AMRN01531053 | AMRN01531058 | F, H, R, U |

39

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 471 | Overview of Hypertriglyceridemia, Michael H. Criqui MD, MPH, AMR 101 Expert Panel Meeting, Boston (Dec. 12, 2008) | AMRN01574093 | AMRN01574115 | F, H, R, U |
| 472 | Email from D. Doogan to M. Manku et al. re: Omacor (Omega-3-Acid Ethyl Esters) - Current Clinical Trials (Mar. 24, 2008) | AMRN01672057 | AMRN01672060 | F, H, R, U |
| 473 | Email from D. Doogan to S. Sedlack et al. re: Final Slides for Arisaph (With Attachments) (Jul. 31, 2009) | AMRN01673821 | AMRN01673924 | F, H, R, U |
| 474 | Email from M. Manku to D. Cunningham et al. re: Japanese publications-translations (With Attachments) (Mar. 13, 2008) | AMRN01688238 | AMRN01688360 | F, H, R, U |
| 475 | Email from M. Manku to A. Cooke et al. re: EPA reduces cholesterol absorption from GIT tract and inhibits its synthesis in liver (With Attachments) (Mar. 16, 2008) | AMRN01688512 | AMRN01688519 | F, H, R, U |
| 476 | Email from M. Manku to D. Cunningham et al. re: [No Subject] (Mar. 25, 2008) | AMRN01688572 | AMRN01688573 | F, H, R, U |
| 477 | Email from M. Manku to A. Cooke et al. re: Meeting with Mochida's internal R and D team (With Attachments) (Apr. 18, 2008) | AMRN01688641 | AMRN01688653 | F, H, R, U |
| 478 | Email from M. Manku to A. Cooke et al. re: FW: Final Slides for Boston (With Attachments) (Dec. 11, 2008) | AMRN01688980 | AMRN01689008 | F, H, R, U |
| 479 | Amarin Portfolio Review Meeting - November 27th, 2007 | AMRN02105815 | AMRN02105823 | F, H, R, U |
| 480 | Email from S. Sedlack to A. Cooke et al. re: FW: Minutes and slides from EPA | AMRN02129382 | AMRN02129413 | F, H, R, U |

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | Triglycerides meeting - Thursday 20th December 2007 (With Attachments) (Jan. 11, 2008) | | | |
| 481 | Letter from David Zuchero to Mary Parks re: P-IND 102,457; AMR101 (ethyl eicosapentaenoate [Ethyl-EPA]); Treatment of Hypertriglyceridemia; Type B Meeting Information Package (Jun. 16, 2008) | AMRN02973472 | AMRN02973592 | F, H, R, U |
| 482 | Letter from David Zuchero to Mary Parks re: Ethyl-EPA (ethyl eicosapentaenoate); Treatment of Hyperlipidemia; Request for Type B Meeting; Pre-IND Meeting (May 9, 2008) | AMRN03105910 | AMRN03105941 | F, H, R, U |
| 483 | Sanders et al., *Influence of an Algal Triacylglycerol Containing Docosahexaenoic Acid (22: 6n-3) and Docosapentaenoic Acid (22: 5n-6) on Cardiovascular Risk Factors in Healthy Men and Women*, 95 Br. J. Nutr. 525 (2006) | AMRN00351379 | AMRN00351385 | F, H, R, U |
| 484 | Lussier-Cacan et al., *Influence of Probucol on Enhanced LDL Oxidation After Fish Oil Treatment of Hypertriglyceridemic Patients*,13 Arterioscler Thromb Vasc Biol. 1790 (1993) | AMRN00479369 | AMRN00479377 | F, H, R, U |
| 485 | Glass et al., *Atherosclerosis: The Road Ahead*, 104 Cell 503 (2001) | AMRN00877900 | AMRN00877913 | F, H, R, U |
| 486 | Bays et al., *Prescription Omega-3 Fatty Acids and Their Lipid Effects: Physiologic | AMRN00992095 | AMRN00992113 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Mechanisms of Action and Clinical Implications*, 6 Expert Rev. Cardiovasc. Ther. 391 (2008) | | | |
| 487 | Walter et al., *Circulating Lipid Hydroperoxides Predict Cardiovascular Events in Patients with Stable Coronary Artery Disease The PREVENT Study*, 51 J. Am. Coll. Cardiol. 1196 (2008) | AMRN01055036 | AMRN01055044 | F, H, R, U |
| 488 | Walter et al., *Serum Levels of Thiobarbituric Acid Reactive Substances Predict Cardiovascular Events in Patients with Stable Coronary Artery Disease*, 44 J. Am. Coll. Cardiol. 1996 (2004) | AMRN01055045 | AMRN01055051 | F, H, R, U |
| 489 | Mesa et al., *Effects Of Oils Rich in Eicosapentaenoic and Docosahexaenoic Acids on the Oxidizability and Thrombogenicity of Low-Density Lipoprotein*, 175 Atherosclerosis 333 (2004) | AMRN01219306 | AMRN01219316 | F, H, R, U |
| 490 | Ridker et al., *Rosuvastatin to Prevent Vascular Events in Men and Women with Elevated C-Reactive Protein*, 359:21 N. Engl. J. Med. 2195 (2008) | AMRN01235642 | AMRN01235654 | F, H, R, U |
| 491 | Mori et al., *Effect of Eicosapentaenoic Acid and Docosahexaenoic Acid on Oxidative Stress and Inflammatory Markers in Treated-Hypertensive Type 2 Diabetic Subjects*, 35 Free Radic. Biol. Med. 772 (2003) | AMRN01392123 | AMRN01392132 | F, H, R, U |
| 492 | Kromhout et al., *N-3 Fatty Acids and Cardiovascular Events after Myocardial* | AMRN01404742 | AMRN01404753 | F, H, R, U |

42

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Infarction*, 363 N. Engl. J. Med., 2015 (2010) | | | |
| 493 | Ciubotaru et al., *Dietary Fish Oil Decreases C-Reactive Protein, Interleukin-6, and Triacylglycerol to HDL-Cholesterol Ratio in Postmenopausal Women on HRT*, 14 J. Nutr. Biochem. 513 (2003) | AMRN01647159 | AMRN01647167 | F, H, R, U |
| 494 | Sundrarjun et al., *Effects of n-3 Fatty Acids on Serum Interleukin-6, Tumour Necrosis Factor-A and Soluble Tumour Necrosis Factor Receptor P55 in Active Rheumatoid Arthritis*, 32 J. Int. Med. Res. 443 (2004) | AMRN01651878 | AMRN01651889 | F, H, R, U |
| 495 | Satoh et al., *Purified Eicosapentaenoic Acid Reduces Small Dense LDL, Remnant Lipoprotein Particles, and C-Reactive Protein in Metabolic Syndrome*, 30 Diabetes Care 144 (2007) | AMRN01688644 | AMRN01688646 | H, R, U |
| 496 | Mickleborough et al., *Eicosapentaenoic Acid Is More Effective Than Docosahexaenoic Acid in Inhibiting Proinflammatory Mediator Production and Transcription from LPS-Induced Human Asthmatic Alveolar Macrophage Cells*, 28 Clin. Nutr. 71 (2009) | AMRN02087845 | AMRN02087851 | F, H, R, U |
| 497 | Kelley et al., *DHA Supplementation Decreases Serum C-Reactive Protein and Other Markers of Inflammation in Hypertriglyceridemic Men*, 139 J. Nutr. 495 (2009). | AMRN02515803 | AMRN02515809 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 498 | Chan et al., Effect of Atorvastatin and Fish Oil on Plasma High-Sensitivity C-Reactive Protein Concentrations in Individuals with Visceral Obesity, 48 Clin. Chem. 877 (2002) | AMRN02765207 | AMRN02765213 | F, H, R, U |
| 499 | Tricor® Label (2010) | AMRN03059120 | AMRN03059123 | F, H, R, U |
| 500 | Mason et al., *Eicosapentaenoic Acid Inhibits Glucose-Induced Membrane Cholesterol Crystalline Domain Formation Through a Potent Antioxidant Mechanism*, 1848 Biochim. Biophys. Acta. 502 (2015) | AMRN03130062 | AMRN03130069 | H, R, U |
| 501 | Nelson et al., *Potential Benefits of Eicosapentaenoic Acid on Atherosclerotic Plaques*, 91 Vasc. Pharmacol. 1 (2017) | AMRN03130071 | AMRN03130079 | F, H, R, U |
| 502 | Bays et al., *Icosapent Ethyl (Eicosapentaenoic Acid Ethyl Ester): Effects upon High-Sensitivity C-Reactive Protein and Lipid Parameters in Patients with Metabolic Syndrome*, 13 Metab. Syndr. Relat. Disord. 239 (2015) | AMRN03130080 | AMRN03130089 | F, H, R, U |
| 503 | Crestor® Label (2009) | AMRN03130189 | AMRN03130227 | A, F, H, R, U |
| 504 | Bays et al., *Eicosapentaenoic Acid Ethyl Ester (AMR101) Therapy in Patients with Very High Triglyceride Levels (From the Multi-Center, Placebo-Controlled, Randomized, Double-Blind, 12-Week Study With an Open-Label Extension [MARINE] Trial)*, 108 Am. J. Cardiol. 682 (2011) | AMRN03144927 | AMRN03144935 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 505 | Bays et al., *Icosapent Ethyl, a Pure Ethyl Ester of Eicosapentaenoic Acid: Effects on Circulating Markers of Inflammation from the MARINE and ANCHOR Studies*, 13 Am. J. Cardiovasc. Drugs 37 (2013) | AMRN03144936 | AMRN03144945 | F, H, R, U |
| 506 | Borow et al., *Biologic Plausibility, Cellular Effects, and Molecular Mechanisms of Eicosapentaenoic Acid (EPA) in Atherosclerosis*, 242 Atherosclerosis 357 (2015) | AMRN03145576 | AMRN03145585 | F, H, R, U |
| 507 | Mason et al., *Eicosapentaenoic Acid Reduces Membrane Fluidity, Inhibits Cholesterol Domain Formation, and Normalizes Bilayer Width in Atherosclerotic-Like Model Membranes*, 1858 Biochim. Biophys. Acta. 3131 (2016) | AMRN03146567 | AMRN03146576 | H, R, U |
| 508 | Mason & Sherratt, *Omega-3 Fatty Acid Fish Oil Dietary Supplements Contain Saturated Fats and Oxidized Lipids That May Interfere with Their Intended Biological Benefits*, 483 Biochem. Biophys. Res. Commun. 425 (2017) | AMRN03146583 | AMRN03146587 | H, R, U |
| 509 | Abela et al., *Cholesterol Crystals Cause Mechanical Damage to Biological Membranes: A Proposed Mechanism of Plaque Rupture and Erosion Leading to Arterial Thrombosis*, 28 Clin. Cardiol. 413 (2005) | AMRN-PEXP-0000416 | AMRN-PEXP-0000423 | F, H, R, U |
| 510 | Albert et al., *Effect of Statin Therapy on C-Reactive Protein Levels: The* | AMRN-PEXP-0000424 | AMRN-PEXP-0000434 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Pravastatin Inflammation/CRP Evaluation (PRINCE): A Randomized Trial and Cohort Study*, 286 JAMA 64 (2001) | | | |
| 511 | Ansell et al., *hsCRP and HDL Effects of Statins Trial (CHEST): Rapid Effect of Statin Therapy on C-Reactive Protein and High-Density Lipoprotein Levels A Clinical Investigation*, 5 Heart Dis. 2 (2003) | AMRN-PEXP-0000435 | AMRN-PEXP-0000440 | F, H, R, U |
| 512 | Ballantyne et al., *Lipoprotein-Associated Phospholipase A2, High-Sensitivity C-Reactive Protein, And Risk for Incident Coronary Heart Disease in Middle-Aged Men and Women in the Atherosclerosis Risk in Communities (ARIC) Study*, 109 Circulation 837 (2004) | AMRN-PEXP-0000441 | AMRN-PEXP-0000447 | F, H, R, U |
| 513 | Behrendt et al., *Endothelial Function: From Vascular Biology to Clinical Applications*, 90 Am. J. Cardiol. 40L (2002) | AMRN-PEXP-0000448 | AMRN-PEXP-0000456 | F, H, R, U |
| 514 | Dunbar et al., *Effects of Omega-3 Carboxylic Acids on Lipoprotein Particles and Other Cardiovascular Risk Markers in High-Risk Statin-Treated Patients with Residual Hypertriglyceridemia: A Randomized, Controlled, Double-Blind Trial*, 14 Lipids Health Dis. 98 (2015) | AMRN-PEXP-0000457 | AMRN-PEXP-0000466 | F, H, R, U |
| 515 | Geelen et al., *Intake of n-3 Fatty Acids from Fish Does Not Lower Serum Concentrations of C-Reactive Protein in* | AMRN-PEXP-0000481 | AMRN-PEXP-0000483 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Healthy Subjects*, 58 Eur. J. Clin. Nutr. 1440 (2004) | | | |
| 516 | Harats et al., *Fish Oil Ingestion in Smokers and Nonsmokers Enhances Peroxidation of Plasma Lipoproteins*, 90 Atherosclerosis 127 (1991) | AMRN-PEXP-0000484 | AMRN-PEXP-0000496 | F, H, R, U |
| 517 | Jialal et al., *Effect of Hydroxymethyl Glutaryl Coenzyme A Reductase Inhibitor Therapy on High Sensitive C-Reactive Protein Levels*, 103 Circulation 1933 (2001) | AMRN-PEXP-0000497 | AMRN-PEXP-0000500 | F, H, R, U |
| 518 | Karasawa et al., *Role of NLRP3 Inflammasomes in Atherosclerosis*, 24 J. Atheroscler. Thromb. 443 (2017) | AMRN-PEXP-0000501 | AMRN-PEXP-0000509 | F, H, R, U |
| 519 | Kellner-Weibel et al., *Crystallization of Free Cholesterol in Model Macrophage Foam Cells*, 19 Arterioscler. Thromb. Vasc. Biol. 1891 (1999) | AMRN-PEXP-0000510 | AMRN-PEXP-0000518 | F, H, R, U |
| 520 | Libby, et al., *Inflammation in Atherosclerosis: From Pathophysiology to Practice*, 54 J Am Coll Cardiol. 2129 (2009) | AMRN-PEXP-0000519 | AMRN-PEXP-0000535 | F, H, R, U |
| 521 | Madsen et al., *C-Reactive Protein and n-3 Fatty Acids in Patients with a Previous Myocardial Infarction*, 46 Eur. J. Nutr. 428 (2007) | AMRN-PEXP-0000536 | AMRN-PEXP-0000538 | F, H, R, U |
| 522 | Mason et al., *Eicosapentaenoic Acid Improves Endothelial Function and Nitric Oxide Bioavailability in a Manner That Is Enhanced in Combination with a Statin*, 103 Biomed. Pharmacother. 1231 (2018) | AMRN-PEXP-0000539 | AMRN-PEXP-0000545 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 523 | Montecucco & Mach, New Evidences for C-reactive Protein (CRP) Deposits in the Arterial Intima as a Cardiovascular Risk Factor, 3 Clin. Interv. Aging 341 (2008) | AMRN-PEXP-0000570 | AMRN-PEXP-0000578 | F, H, R, U |
| 524 | Murphy et al., *Impact of Foods Enriched with n-3 Long-Chain Polyunsaturated Fatty Acids on Erythrocyte n-3 Levels and Cardiovascular Risk Factors*, 97 Br. J. Nutr. 749 (2007) | AMRN-PEXP-0000579 | AMRN-PEXP-0000587 | F, H, R, U |
| 525 | Musunuru et al., *Surprises from Genetic Analyses of Lipid Risk Factors for Atherosclerosis*, 118 Circ. Res. 579 (2016) | AMRN-PEXP-0000588 | AMRN-PEXP-0000594 | F, H, R, U |
| 526 | Pai et al., *Inflammatory Markers and the Risk of Coronary Heart Disease in Men and Women*, 351 N. Engl. J. Med. 2599 (2004) | AMRN-PEXP-0000595 | AMRN-PEXP-0000606 | F, H, R, U |
| 527 | Ridker et al., *Comparison of C-Reactive Protein and Low-Density Lipoprotein Cholesterol Levels in the Prediction of First Cardiovascular Events*, 347 N. Engl. J. Med. 1557 (2002) | AMRN-PEXP-0000607 | AMRN-PEXP-0000615 | F, H, R, U |
| 528 | Ridker, *From C-Reactive Protein to Interleukin-6 to Interleukin-1: Moving Upstream to Identify Novel Targets for Atheroprotection*, 118 Circ. Res. 145 (2016) | AMRN-PEXP-0000616 | AMRN-PEXP-0000627 | F, H, R, U |
| 529 | Sherratt & Mason, *Eicosapentaenoic Acid and Docosahexaenoic Acid Have Distinct Membrane Locations and Lipid Interactions as Determined by X-Ray* | AMRN-PEXP-0000628 | AMRN-PEXP-0000634 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Diffraction*, 212 Chem. Phys. Lipids 73 (2018) | | | |
| 530 | Sherratt & Mason, *Eicosapentaenoic Acid Inhibits Oxidation of High Density Lipoprotein Particles in a Manner Distinct from Docosahexaenoic Acid*, 496 Biochem. Biophys. Res. Commun. 335 (2018) | AMRN-PEXP-0000635 | AMRN-PEXP-0000638 | H, R, U |
| 531 | Suzukawa et al, Effects of Fish Oil Fatty Acids on Low Density Lipoprotein Size, Oxidizability, and Uptake by Macrophages, 36 J. Lipid Res. 473 (1995) | AMRN-PEXP-0000639 | AMRN-PEXP-0000650 | F, H, R, U |
| 532 | Tsimikas, Oxidized Low-density Lipoprotein Biomarkers in Atherosclerosis, 8 Curr. Atheroscler. Rep. 55 (2006) | AMRN-PEXP-0000651 | AMRN-PEXP-0000657 | F, H, R, U |
| 533 | Tsitouras et al., *High Omega-3 Fat Intake Improves Insulin Sensitivity and Reduces CRP and IL6, But Does Not Affect Other Endocrine Axes in Healthy Older Adults*, 40 Horm. Metab. Res. 199 (2008) | AMRN-PEXP-0000658 | AMRN-PEXP-0000664 | F, H, R, U |
| 534 | Watanabe et al., *A Randomized Controlled Trial of Eicosapentaenoic Acid in Patients with Coronary Heart Disease on Statins*, 70 J. Cardiol. 537 (2017) | AMRN-PEXP-0000665 | AMRN-PEXP-0000672 | F, H, R, U |
| 535 | Witztum et al., *Role of Oxidized Low Density Lipoprotein in Atherogenesis*, 88 J. Clin. Invest. 1785 (1991) | AMRN-PEXP-0000681 | AMRN-PEXP-0000688 | F, H, R, U |
| 536 | Mason, *New Insights into Mechanisms of Action for Omega-3 Fatty Acids in Atherothrombotic Cardiovascular* | AMRN-PEXP-0007367 | AMRN-PEXP-0007377 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Disease*, 21 Curr. Atheroscler. Rep. (2019), https://doi.org/10.1007/s11883-019-0762-1 | | | |
| 537 | Vascepa® Label (2012) | ICOSAPENT_DFNDTS00005825 | ICOSAPENT_DFNDTS00005836 | H, R, U |
| 538 | Oikawa et al., *Suppressive Effect of EPA on the Incidence of Coronary Events in Hypercholesterolemia with Impaired Glucose Metabolism: Sub- Analysis of the Japan EPA Lipid Intervention Study (JELIS)*, 206 Atherosclerosis 535 (2009) | AMRN00309368 | AMRN00309372 | F, H, R, U |
| 539 | Ishikawa et al., *Preventive Effects of Eicosapentaenoic Acid on Coronary Artery Disease in Patients With Peripheral Artery Disease: Subanalysis of the JELIS Tria*l, 74 Circ. J. 1451 (2010) | AMRN00352323 | AMRN00352329 | F, H, R, U |
| 540 | Sasaki et al., *Relationship Between Coronary Artery Disease and Non-HDL-C, and Effect of Highly Purified EPA on the Risk of Coronary Artery Disease in Hypercholesterolemic Patients Treated with Statins: Sub-Analysis of the Japan EPA Lipid Intervention Study (JELIS)*, 19 J. Atheroscler. Thromb. 194 (2012) | AMRN00477883 | AMRN00477893 | F, H, R, U |
| 541 | Origasa et al., Clinical Importance of Adherence to Treatment with Eicosapentaenoic Acid by Patients with Hypercholesterolemia, 74 Circ. J. 510 (2010) | AMRN00916813 | AMRN00916820 | F, H, R, U |
| 542 | Albert et al., *Fish Oil Supplements in New Zealand Are Highly Oxidised and Do Not* | AMRN03143174 | AMRN03143179 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Meet Label Content of n-3 PUFA*, 5:7928 Sci. Rep. (2015) | | | |
| 543 | Itakura et al., *Relationships Between Plasma Fatty Acid Composition and Coronary Artery Disease*, 18 J. Atheroscler. Thromb. 99 (2011) | AMRN03146288 | AMRN03146296 | F, H, R, U |
| 544 | Matsuzaki et al., Incremental Effects of Eicosapentaenoic Acid on Cardiovascular Events in Statin-Treated Patients with Coronary Artery Disease: Secondary Prevention Analysis from JELIS, 73 Circ. J. 1283 (2009) | AMRN03146599 | AMRN03146606 | F, H, R, U |
| 545 | Auger et al., *Effects of the Local Anesthetic Tetracaine on the Structural and Dynamic Properties of Lipids in Model Membranes: A High-Pressure Fourier Transform Infrared Study*, 27 Biochem. 6086 (1988) | AMRN-PEXP-0008701 | AMRN-PEXP-0008708 | F, H, R, U |
| 546 | Auger et al., Interactions of the Local Anesthetic Tetracaine with Membranes Containing Phosphatidylcholine and Cholesterol: A 2H NMR Study, 27 Biochem. 4660 (1988) | AMRN-PEXP-0008709 | AMRN-PEXP-0008716 | F, H, R, U |
| 547 | Boulanger et al., Multiple Binding Sites for Local Anesthetics in Membranes: Characterization of the Sites and Their Equilibria by Deuterium NMR of Specifically Deuterated Procaine and Tetracaine, 58 Can. J. Biochem. 986 (1980) | AMRN-PEXP-0008840 | AMRN-PEXP-0008850 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 548 | Bryan & Grisham, *Methods to Detect Nitric Oxide and Its Metabolites in Biological Samples*, 43 Free Radic. Biol. Med. 645 (2007) | AMRN-PEXP-0008886 | AMRN-PEXP-0008898 | F, H, R, U |
| 549 | Csonka et al., *Measurement of NO in Biological Samples*, 172 Br. J. Pharmacol. 1620 (2015) | AMRN-PEXP-0009019 | AMRN-PEXP-0009031 | F, H, R, U |
| 550 | Garcia-Hernandez et al., *Effect of Omega-3 Dietary Supplements with Different Oxidation Levels in the Lipidic Profile of Women: A Randomized Controlled Trial*, 64 Int. J. of Food Sci. Nutr. 993 (2013) | AMRN-PEXP-0009165 | AMRN-PEXP-0009173 | F, H, R, U |
| 551 | Poppitt et al., *Effects of Moderate-Dose Omega-3 Fish Oil on Cardiovascular Risk Factors and Mood After Ischemic Stroke: A Randomized, Controlled Trial*, 40 Stroke 3485 (2009) | AMRN-PEXP-0009490 | AMRN-PEXP-0009497 | F, H, R, U |
| 552 | Sigma-Aldrich, cis-5,8,11,14,17-Eicosapentaenoic Acid,https://www.sigmaaldrich.com/catalog/product/sigma/e2011?lang=en&region=US (last visited June 5, 2019) | AMRN-PEXP-0009532 | AMRN-PEXP-0009535 | A, F, H, R, U |
| 553 | Tanaka et al., *Reduction in the Recurrence of Stroke by Eicosapentaenoic Acid for Hypercholesterolemic Patients: Subanalysis of the JELIS Trial*, 39 Stroke 2052 (July 2008) | AMRN-PEXP-0009581 | AMRN-PEXP-0009587 | F, H, R, U |
| 554 | Zapata-Morin et al., *The Interaction of Local Anesthetics with Lipid Membranes*, 53 J. Mol. Graph. Model. 200 (2014) | AMRN-PEXP-0009615 | AMRN-PEXP-0009620 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 555 | Terano et al., *Eicosapentaenoic Acid as a Modulator of Inflammation*, 35 Biochem. Pharmacol. 779 (1986) | ICOSAPENT_DFNDT000 16823 | ICOSAPENT_DFNDT000 16829 | H, R, U |
| 556 | Brinton & Mason, *Prescription Omega-3 Fatty Acid Products Containing Highly Purified Eicosapentaenoic Acid (EPA)*, 16:23 Lipids Health Dis. (2017) | ICOSAPENT_DFNDT000 17808 | ICOSAPENT_DFNDT000 17820 | H, R, U |
| 557 | Omura et al., *Eicosapentaenoic Acid (EPA) Induces Ca2+-Independent Activation and Translocation of Endothelial Nitric Oxide Synthase and Endothelium-Dependent Vasorelaxation*, 487 FEBS Lett. 361 (2001) | ICOSAPENT_DFNDT000 17995 | ICOSAPENT_DFNDT000 18000 | H, R, U |
| 558 | Surette, *The Science Behind Dietary Omega-3 Fatty Acids*, 178 Can. Med. Assoc. J. 177 (Jan. 2008) | ICOSAPENT_DFNDT000 18024 | ICOSAPENT_DFNDT000 18027 | H, R, U |
| 559 | Suzuki et al., *Eicosapentaenoic Acid Protects Endothelial Cells Against Anoikis Through Restoration of cFLIP*, 42 Hypertension 342 (2003) | ICOSAPENT_DFNDT000 18028 | ICOSAPENT_DFNDT000 18034 | H, R, U |
| 560 | Thies et al., *Association of n-3 Polyunsaturated Fatty Acids with Stability of Atherosclerotic Plaques: a Randomised Controlled Trial*, 361 Lancet 477 (2003) | ICOSAPENT_DFNDTS00 012078 | ICOSAPENT_DFNDTS00 012086 | H, R, U |
| 561 | Rambjor et al., *Eicosapentaenoic Acid Is Primarily Responsible for Hypotriglyceridemic Effect of Fish Oil in Humans*, 31 Lipids S-45 (1996) | AMRN00290974 | AMRN00290980 | F, H, R, U |
| 562 | Balk et al., *Effects of omega-3 fatty acids on serum markers of cardiovascular* | AMRN00971519 | AMRN00971530 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *disease risk: A systematic review*, 189 Atherosclerosis 19 (2006) | | | |
| 563 | Woodman, et al., *Docosahexaenoic acid but not eicosapentaenoic acid increases LDL particle size in treated hypertensive type 2 diabetic patients*, 26 Diabetes Care 253 (2003) | AMRN01066627 | AMRN01066627 | F, H, R, U |
| 564 | Woodman, et al., *Effects of purified eicosapentaenoic acid and docosahexaenoic acid on platelet, fibrilolytic and vascular function in Type 2 diabetic patients*, 166 Atherosclerosis 85 (2003) | AMRN01172851 | AMRN01172859 | F, H, R, U |
| 565 | Mori et al., *Docosahexaenoic Acid but Not Eicosapentaenoic Acid Lowers Ambulatory Blood Pressure and Heart Rate in Humans*, 34 Hypertension 253 (1999) | AMRN01177185 | AMRN01177193 | F, H, R, U |
| 566 | LOVAZA® Label (2007) | AMRN01187779 | AMRN01187780 | |
| 567 | Nilsen et al., *Effects of a High-Dose Concentrate of n-3 Fatty Acids or Corn Oil Introduced Early After an Acute Myocardial Infarction on Serum Triacylglycerol and HDL Cholesterol*, 74 Am. J. Clinical Nutrition 50 (2001) | AMRN01213518 | AMRN01213524 | F, H, R, U |
| 568 | De Caterina et al., *The omega-3 fatty acid docosahexaenoate reduces cytokine-induced expression of proatherogenic and proinflammatory proteins in human endothelial cells*, 14 Arteriosclerosis | AMRN01400409 | AMRN01400417 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | Thrombosis Vascular Biology 1829 (1994) | | | |
| 569 | Amarin Pharma, Inc., *Notes from Amarin's Expert Panel Meeting* (Dec. 12, 2008) | AMRN01511308 | AMRN01511312 | F, H, R, U |
| 570 | Letter from Steven Ketchum to Jean-Marc Guettier, M.D. re: NDA 202057 seq0113; VASCEPA® (icosapent ethyl) Capsules; Final Printed Carton and Container Labels for approved NDA 202057/S-019 (With Attachments) (Mar. 01, 2017) | AMRN03132167 | AMRN03132181 | R, U |
| 571 | FDA, *Guidance for Industry: Distributing Scientific and Medical Publications on Unapproved New Uses - Recommended Practices* (Feb. 2014) (Draft) | N/A | N/A | H, R, U |
| 572 | FDA, *Guidance for Industry: Dosage and Administration Section of Labeling for Human Prescription Drug and Biological Products — Content and Format* (Mar. 2010) | AMRN-PEXP-0010229 | AMRN-PEXP-0010241 | H, R, U |
| 573 | FDA, *Guidance for Industry: Indications and Usage Section of Labeling for Human Prescription Drug and Biological Products — Content and Format (Draft)* (July 2018) | AMRN-PEXP-0010242 | AMRN-PEXP-0010261 | H, R, U |
| 574 | DRL Proposed Prescribing Information (2018) | DRLEEPA 0095591 | DRLEEPA 0095647 | L |
| 575 | Niaspan Label, Barceloneta, Puerto Rico: AbbVie, Ltd. (Apr. 2015) | AMRN03147061 | AMRN03147083 | H, R, U |
| 576 | Amarin Presentation, "2017 Operating Plan" (2017) | AMRN03151453 | AMRN03151514 | H, R, U |

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 577 | AplusA Bell Fella Report, "Vascepa® (Icosapent ethyl), US Market Surveillance Study (ATU) Wave 2, Final Report of Findings" (Apr. 2017) | AMRN03151516 | AMRN03151633 | H, R, U |
| 578 | Amarin Presentation, "Omega 3 Pricing History" | AMRN03151788 | AMRN03151789 | F, H, R, U |
| 579 | Amarin Presentation, "Vascepa DTC Launch" (Nov. 2017) | AMRN03151790 | AMRN03151824 | F, H, R, U |
| 580 | ZS Associates Presentation, "Vascepa Wave 2 PhysPulse Findings" (Aug. 2014) | AMRN03151826 | AMRN03151937 | F, H, R, U |
| 581 | AplusA Report, "Vascepa® (Icosapent ethyl), US Market Surveillance Study (ATU), Final Report of Findings" (Jan. 2016) | AMRN03151938 | AMRN03152047 | F, H, R, U |
| 582 | PharmaSight Research Presentation, "VASCEPA® New Campaign Message Convergence Exploration: Healthcare Practitioners and Sales Professionals/Representatives" (May 2015) | AMRN03152048 | AMRN03152161 | F, H, R, U |
| 583 | GfK Presentation, "VASCEPA SFE, Q23 2017, Quantitative Research, Final Report Prepared for Amarin" (Sep. 2017) | AMRN03152279 | AMRN03152308 | F, H, R, U |
| 584 | PharmaSight Research Presentation, "Vascepa® New Promotional Campaign Exploration: Phase 1: Message Testing" (Nov. 2014) | AMRN03152472 | AMRN03152521 | F, H, R, U |
| 585 | Amarin Presentation, "Marketing Update" (Dec. 2017) | AMRN03159866 | AMRN03159902 | F, H, R, U |
| 586 | Amarin Presentation, "Marketing Update, January POAs, 2018" (Jan. 2018) | AMRN03159988 | AMRN03160021 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 587 | Historical Revenue Q1 2013-Q2 2018 | AMRN03163817 | AMRN03163817 | F, H, R, U |
| 588 | Quarterly Financial Summary Q1 2013-Q2 2018 | AMRN03163818 | AMRN03163818 | F, H, R, U |
| 589 | Historical Revenue Q1 2013-Q4 2018 | AMRN03171431 | AMRN03171431 | F, H, R, U |
| 590 | Quarterly Financial Summary Q1 2013-Q4 2018 | AMRN03171432 | AMRN03171432 | F, H, R, U |
| 591 | Antara Label, Baltimore, MD: Lupin Pharma (Nov. 2018) | AMRN-PEXP-0002044 | AMRN-PEXP-0002063 | F, H, R, U |
| 592 | Fenoglide Label, Bridgewater, NJ: Valeant Pharmaceuticals North America LLC (May 2018) | AMRN-PEXP-0002064 | AMRN-PEXP-0002079 | F, H, R, U |
| 593 | Fibricor Label, Philadelphia, PA: AR Scientific, Inc. (Aug. 2009) | AMRN-PEXP-0002080 | AMRN-PEXP-0002089 | F, H, R, U |
| 594 | Lipofen Label, Juncos, Puerto Rico: Galephar Pharmaceutical Research Inc. (Jan. 2006) | AMRN-PEXP-0002090 | AMRN-PEXP-0002109 | F, H, R, U |
| 595 | Lopid Label, New York: Parke-Davis (2017) | AMRN-PEXP-0002110 | AMRN-PEXP-0002124 | F, H, R, U |
| 596 | Tricor Label, North Chicago, IL: Abbott Laboratories (2004) | AMRN-PEXP-0002125 | AMRN-PEXP-0002138 | F, H, R, U, DUPE |
| 597 | Acemoglu, Daron, and Joshua Linn, *Market Size and Innovation: Theory and Evidence from the Pharmaceutical Industry*, 119 Quarterly Journal of Economics 1049 (2004) | AMRN-PEXP-0002139 | AMRN-PEXP-0002181 | F, H, R, U |
| 598 | Berndt, Ernst R.,*The U.S. Pharmaceutical Industry: Why Major Growth In Times Of Cost Containment?*, 20 Health Affairs 100 (2001) | AMRN-PEXP-0002182 | AMRN-PEXP-0002196 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 599 | Berndt, Ernst R., and Joseph P. Newhouse, *Pricing and Reimbursement in the U.S. Pharmaceutical Markets*, in Patricia M. Danzon and Sean Nicholson eds., *The Oxford Handbook of the Economics of the Biopharmaceutical Industry,* New York: Oxford University Press, pp. 201–265 (2012) | AMRN-PEXP-0002197 | AMRN-PEXP-0002263 | F, H, R, U |
| 600 | Berndt, Ernst R., et al., *Decline in Economic Returns from New Drugs Raises Questions about Sustaining Innovations*, 34 Health Affairs 245 (2015) | AMRN-PEXP-0002264 | AMRN-PEXP-0002271 | F, H, R, U |
| 601 | Berndt, Ernst R., et al., *Information, Marketing, and Pricing in the U.S. Antiulcer Drug Market*, 85 *The American Economic Review*100 (1995) | AMRN-PEXP-0002272 | AMRN-PEXP-0002278 | F, H, R, U |
| 602 | Brealey, Richard A., and Stewart C. Myers, *Principles of Corporate Finance*, Fifth Edition, New York: The McGraw-Hill Companies (1996) | AMRN-PEXP-0002279 | AMRN-PEXP-0002305 | F, H, R, U |
| 603 | Budish, Eric, et al., *Do Firms Underinvest in Long-Term Research? Evidence from Cancer Clinical Trials?*, 105 *American Economic Review*2044 (2015) | AMRN-PEXP-0002306 | AMRN-PEXP-0002348 | F, H, R, U |
| 604 | Carlton, Dennis W., and Jeffrey M. Perloff, *Modern Industrial Organization, Third Edition*, Reading, MA: Addison Wesley Longman Inc. (1999) | AMRN-PEXP-0002349 | AMRN-PEXP-0002394 | F, H, R, U |
| 605 | Cohen, Frederic J., *Macro Trends in Pharmaceutical Innovation*, 4 Nature 78 (2005) | AMRN-PEXP-0002395 | AMRN-PEXP-0002401 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 606 | Cutler, David M., and Mark McClellan, *Is Technological Change in Medicine Worth It?*, 20 Health Affairs 11 (2001) | AMRN-PEXP-0002402 | AMRN-PEXP-0002420 | F, H, R, U |
| 607 | DiMasi et al., *R&D Costs and Returns to New Drug Development: A Review of the Evidence*, in Patricia M. Danzon and Sean Nicholson eds., The Oxford Handbook of the Economics of the Biopharmaceutical Industry, New York: Oxford University Press, pp. 21–46 (2012) | AMRN-PEXP-0002421 | AMRN-PEXP-0002448 | F, H, R, U |
| 608 | DiMasi, Joseph A., et al., *Innovation in the pharmaceutical industry: New estimates of R&D Costs*, 47 *Journal of Health Economic*20 (2016) | AMRN-PEXP-0002449 | AMRN-PEXP-0002462 | F, H, R, U |
| 609 | Duggan et al., *Estimating the Impact of Medical Innovation: A Case Study of HIV Antiretroviral Treatments*, 11 Forum for Health Economics & Policy 1 (2008) | AMRN-PEXP-0002463 | AMRN-PEXP-0002501 | F, H, R, U |
| 610 | Ewald et al., *Treatment options for severe hypertriglyceridemia (SHTG): the role of apheresis*, 7 Clinical Research in Cardiology suppl. 1, available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3374106 (2012) | AMRN-PEXP-0002502 | AMRN-PEXP-0002506 | F, H, R, U |
| 611 | Garthwaite et al., *Empirical Evidence on the Value of Pharmaceutical*s, in Patricia M. Danzon and Sean Nicholson eds., The Oxford Handbook of the Economics of the Biopharmaceutical Industry, New York: Oxford University Press, pp. 463–492 (2012) | AMRN-PEXP-0002507 | AMRN-PEXP-0002538 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 612 | Grabowski, Follow-on biologics: data exclusivity and the balance between innovation and competition, *Nature Reviews Drug Discovery*, pp. 1–10, available at https://dukespace.lib.duke.edu/dspace/bits tream/handle/10161/6709/PublishedCopy. pdf?sequence=1&isAllowed=y (2008) | AMRN-PEXP-0002539 | AMRN-PEXP-0002548 | F, H, R, U |
| 613 | Grabowski, *Patents, Innovation and Access to New Pharmaceuticals*, 5 Journal of International Economic Law 849 (2002) | AMRN-PEXP-0002549 | AMRN-PEXP-0002568 | F, H, R, U |
| 614 | Grabowski et al., *Pharmaceutical Patent Challenges: Company Strategies and Litigation Outcomes*, 3 *American Journal of Health Economics* 33 (2017) | AMRN-PEXP-0002569 | AMRN-PEXP-0002595 | F, H, R, U |
| 615 | Grabowski et al., *Returns on Research and Development for 1990s New Drug Introductions*, 20 Pharmacoeconomics 11 (2002) | AMRN-PEXP-0002596 | AMRN-PEXP-0002614 | F, H, R, U |
| 616 | Hartmann et al., *Application of Real Options Analysis for the Pharmaceutical R&D Project Valuation–Empirical Results From a Survey*, 35 Research Policy 343 (2006) | AMRN-PEXP-0002615 | AMRN-PEXP-0002626 | F, H, R, U |
| 617 | Lakdawalla, *Economics of the Pharmaceutical Industry*, 56 Journal of Economic Literature 397 (2018) | AMRN-PEXP-0002627 | AMRN-PEXP-0002679 | F, H, R, U |
| 618 | Lichtenberg, *Are the Benefits of Newer Drugs Worth Their Cost? Evidence from* | AMRN-PEXP-0002706 | AMRN-PEXP-0002716 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *the 1996 MEPS*, 20 Health Affairs 241 (2001) | | | |
| 619 | Lichtenberg, *Availability of New Drugs and Americans' Ability to Work*, 47 Journal of Occupational and Environmental Medicine 373 (2005) | AMRN-PEXP-0002717 | AMRN-PEXP-0002724 | F, H, R, U |
| 620 | Mizik et al., *Are Physicians 'Easy Marks'? Quantifying the Effects of Detailing and Sampling on New Prescriptions*, 50 Management Science 1704 (2004) | AMRN-PEXP-0002725 | AMRN-PEXP-0002737 | F, H, R, U |
| 621 | Rosenthal et al., *Promotion of Prescription Drugs to Consumers*, 346 The New England Journal of Medicine 498 (2002) | AMRN-PEXP-0002738 | AMRN-PEXP-0002745 | F, H, R, U |
| 622 | Scherer, *The Link Between Gross Profitability and Pharmaceutical R&D Spending*, 20 Health Affairs 216 (2001) | AMRN-PEXP-0002746 | AMRN-PEXP-0002750 | F, H, R, U |
| 623 | Scherer, *Pricing, Profits, and Technological Progress in the Pharmaceutical Industry*, 7 Journal of Economic Perspectives 97 (1993) | AMRN-PEXP-0002751 | AMRN-PEXP-0002770 | F, H, R, U |
| 624 | Sokal et al., *The Hatch-Waxman Act: Encouraging Innovation and Generic Drug Competition*, Current Topics in Medicinal Chemistry, pp. 1–16,  at https://www.finnegan.com/en/insights/the-hatch-waxman-act-encouraging-innovation-andgeneric-drug.html (2010) | AMRN-PEXP-0002771 | AMRN-PEXP-0002786 | F, H, R, U |
| 625 | Stevens et al., *The Role of Public-Sector Research in the Discovery of Drugs and* | AMRN-PEXP-0002787 | AMRN-PEXP-0002794 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Vaccines*, 364 The New England Journal of Medicine 535  (2011) | | | |
| 626 | Trusheim et al., *Characterizing Markets for Biopharmaceutical Innovations: Do Biologics Differ from Small Molecules?*, 13 Forum for Health Economics & Policy 1 (2010) | AMRN-PEXP-0002795 | AMRN-PEXP-0002839 | F, H, R, U |
| 627 | Venkataraman et al., *The Debate on Influencing Doctors' Decisions: Are Drug Characteristics the Missing Link?*, 53 Management Science 1688  (2007) | AMRN-PEXP-0002840 | AMRN-PEXP-0002854 | F, H, R, U |
| 628 | Amarin, SEC Form 20-F for Fiscal Year Ended December 31, 2018 (Oct. 2009) | AMRN-PEXP-0004409 | AMRN-PEXP-0004946 | H, R, U |
| 629 | Amarin, SEC Form 20-F for Fiscal Year Ended December 31, 2009 (Jun. 2010) | AMRN-PEXP-0004947 | AMRN-PEXP-0005115 | H, R, U |
| 630 | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2010 (Mar. 2011) | AMRN-PEXP-0005116 | AMRN-PEXP-0005303 | H, R, U |
| 631 | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2011 (Feb. 2012) | AMRN-PEXP-0005304 | AMRN-PEXP-0005519 | H, R, U |
| 632 | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2012 (Feb. 2013) | AMRN-PEXP-0005520 | AMRN-PEXP-0005698 | H, R, U |
| 633 | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2013 (Feb. 2014) | AMRN-PEXP-0005699 | AMRN-PEXP-0005833 | H, R, U |
| 634 | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2014 (Mar. 2015) | AMRN-PEXP-0005834 | AMRN-PEXP-0005983 | H, R, U |
| 635 | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2015 (Feb. 2016) | AMRN-PEXP-0005984 | AMRN-PEXP-0006145 | H, R, U |
| 636 | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2016 (Mar. 2017) | AMRN-PEXP-0006146 | AMRN-PEXP-0006326 | H, R, U |

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 637 | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2017 (Feb. 2018) | AMRN-PEXP-0006327 | AMRN-PEXP-0006620 | H, R, U |
| 638 | Dr. Reddy's Laboratories, SEC Form 6-K for the Quarter Ended December 31, 2017 (Feb. 2018) | AMRN-PEXP-0006621 | AMRN-PEXP-0006712 | H, L, R, U |
| 639 | Dr. Reddy's Laboratories, SEC Form 6-K for the Quarter Ended September 30, 2018 (Nov. 2018) | AMRN-PEXP-0006713 | AMRN-PEXP-0006772 | H, L, R, U |
| 640 | Reliant Pharmaceuticals, Inc., Pre-effective Amendment No. 3 to Form S-1 dated August 10, 2007 (Oct. 2007) | AMRN-PEXP-0006773 | AMRN-PEXP-0007098 | A, F, H, R, U |
| 641 | Amarin NDTI Jan 08 to Nov 12 010819.xlsx | AMRN-PEXP-0007099 | AMRN-PEXP-0007099 | A, F, R, U |
| 642 | IQVIA_Amarin_Lovaza Total Promo_2005-2012.xlsx | AMRN-PEXP-0007100 | AMRN-PEXP-0007100 | A, F, H, R, U |
| 643 | Lovaza 120418.xlsx | AMRN-PEXP-0007101 | AMRN-PEXP-0007101 | A, F, H, R, U |
| 644 | Monthly Module Views- Rx (NPA)_1_Dec-18-2018(1).xlsx | AMRN-PEXP-0007102 | AMRN-PEXP-0007102 | A, F, R, U |
| 645 | Monthly Module Views- Sales (NSP)_1_Jan-02-2019.xlsx | AMRN-PEXP-0007103 | AMRN-PEXP-0007103 | A, F, R, U |
| 646 | Prod TG Levels Dec 12 to Nov 18 NDTI_Jan-08-2019.xlsx | AMRN-PEXP-0007104 | AMRN-PEXP-0007104 | A, F, R, U |
| 647 | Total Promotional Dollars.xlsx | AMRN-PEXP-0007105 | AMRN-PEXP-0007105 | A, F, R, U |
| 648 | Beatty et al., Alert: Takeaways from KOL Call on AMRN's REDUCE-IT Results, Citi Research (Oct. 2018) | AMRN-PEXP-0007106 | AMRN-PEXP-0007113 | F, H, R, U |
| 649 | Beatty et al., *TP Increase to $17 (+$12) after REDUCE-IT Hits Primary Endpoint*, Citi Research (Sep. 2018) | AMRN-PEXP-0007114 | AMRN-PEXP-0007124 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 650 | Boris et al., *REDUCE-IT CV Outcomes Trial Generates Paradigm Shifting 25% CV Risk Reduction*, SunTrust Robinson Humphrey (Sep. 2018) | AMRN-PEXP-0007125 | AMRN-PEXP-0007133 | F, H, R, U |
| 651 | Boris et al., *REDUCE-IT Exceeds Expectations on All Five MACE Component*s, SunTrust Robinson Humphrey (Nov. 2018) | AMRN-PEXP-0007134 | AMRN-PEXP-0007152 | F, H, R, U |
| 652 | Chen et al., *Buckle Up, Because Vascepa Rxs Could Take Off Soon*, Cantor Fitzgerald (Nov. 2018) | AMRN-PEXP-0007153 | AMRN-PEXP-0007166 | F, H, R, U |
| 653 | Song et al., *Stock Has Room to Move Higher, Vascepa Potential SoC –Raising PT to $15*, Jefferies Research Services (Sep. 2018) | AMRN-PEXP-0007173 | AMRN-PEXP-0007181 | F, H, R, U |
| 654 | Triglide Label, East Brunswick, NJ: Casper Pharma LLC (2018) | AMRN-PEXP-0007182 | AMRN-PEXP-0007198 | F, H, R, U |
| 655 | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2018 (Feb. 2019) | AMRN-PEXP-0007482 | AMRN-PEXP-0007685 | H, R, U |
| 656 | Fein et al., *Embracing a Decidedly Non-Orphan Disease Company; Reit Buy and Raising PT to $51*, H.C. Wainwright & Co. (Nov. 2018) | AMRN-PEXP-0007686 | AMRN-PEXP-0007691 | F, H,a R, U |
| 657 | Beatty et al., *Amarin Corp (AMRN) 2019 Revenue Guidance Lower Than Expectations, TP $20 (-$8)*, Citi Research Equities(Jan. 2019) | AMRN-PEXP-0007707 | AMRN-PEXP-0007717 | F, H, R, U |
| 658 | Fein et al., *Expect the Continued Underlying Vascepa Demand to Drive Value; Reit Buy and $51 PT*, H.C. Wainwright & Co. (Feb. 2019) | AMRN-PEXP-0007718 | AMRN-PEXP-0007722 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 659 | IQVIA TRx_NRx_Retail $_Jan19_Feb-22-2019.xlsx | AMRN-PEXP-0007723 | AMRN-PEXP-0007723 | A, F, R, U |
| 660 | IQVIA_USC_ 32130_32900_Sales (NSP)_1_Mar-05-2019.xlsx | AMRN-PEXP-0007724 | AMRN-PEXP-0007724 | F, H, R, U |
| 661 | Yee et al., *Easy and great tuck-in for pharma global salesforce*, Jefferies Research Services (Feb. 2019) | AMRN-PEXP-0007725 | AMRN-PEXP-0007735 | F, H, R, U |
| 662 | Prod TG Levels Feb 13 to Jan 19_Feb-21-2019.xlsx | AMRN-PEXP-0007736 | AMRN-PEXP-0007736 | F, H, R, U |
| 663 | Boris et al., *Lowering Sales on Slower Ramp & Execution Risk; Keener Focus on Shareholder Value Needed*, SunTrust Robinson Humphrey (Jan. 2019) | AMRN-PEXP-0007737 | AMRN-PEXP-0007747 | F, H, R, U |
| 664 | Harrington, *Cost of Capital for Pharmaceutical, Biotechnology, and Medical Device Firms*, in The Oxford Handbook of the Economics of the Biopharmaceutical Industry, New York: Oxford University Press, pp. 75–99 (2012) | AMRN-PEXP-0007959 | AMRN-PEXP-0007985 | F, H, R, U |
| 665 | Amarin, *Amarin Receives Special Protocol Assessment Agreement from the FDA for Phase 3 Cardiovascular Trial*, available at https://investor.amarincorp.com/static-files/2c93bb06-a6cb-4a61-bd17-8c6d78a06949 | AMRN00629031 | AMRN00629033 | F, H, R, U |
| 666 | Amarin Corporation, *Amarin Announces Submission of Supplemental New Drug Application (SNDA) for Vascepa® for the Treatment of Patients with High* | AMRN01103649 | AMRN01103651 | F, H, R, U |

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Triglycerides with Mixed Dyslipidemia*, available at https://investor.amarincorp.com/news-releases/news-releasedetails/amarin-announces-submission-supplemental-new-drug-application-1 | | | |
| 667 | ATP III Guidelines At-A-Glance Quick Desk Reference, Circulation 106:25 | AMRN01171357 | AMRN01171362 | A, F, H, R, U |
| 668 | Lakdawalla et al., *Incentives to Innovate*, in Patricia M. Danzon and Sean Nicholson, eds., The Oxford Handbook of the Economics of the Biopharmaceutical Industry, New York: Oxford University Press, pp. 143–166 | AMRN-PEXP-0002680 | AMRN-PEXP-0002705 | F, H, R, U |
| 669 | Gobe Newswire, Amarin Provides Preliminary 2018 Results and 2019 Outlook, available at https://www.nasdaq.com/press-release/amarin-provides-preliminary-2018-results-and-2019-outlook-20190104-00643 | AMRN-PEXP-0002858 | AMRN-PEXP-0002867 | F, H, R, U |
| 670 | Budwell, *Why Amarin Corporation Stock is Exploding Higher Today*, The Motley Fool, available at https://www.fool.com/investing/2018/09/24/why-amarin-corporation-stockis-exploding-higher-t.aspx | AMRN-PEXP-0002868 | AMRN-PEXP-0002871 | F, H, R, U |
| 671 | StreetInsider, *FDA on Fence About Vascepa (AMRN) Anchor Approval, Panel a Key Event*, available at https://www.streetinsider.com/Analyst+C | AMRN-PEXP-0002872 | AMRN-PEXP-0002873 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | omments/FDA+on+Fence+About+Vascepa+%28AMRN%29+ANCHOR+Approval%2C+Panel+a+Key+Event+-+MKM+Partners/8773823.html | | | |
| 672 | Drug Channels, *Interpreting IMS' Shiny Happy New Forecast*, available at https://www.drugchannels.net/2009/10/interpreting-ims-shiny-happy-new.html | AMRN-PEXP-0002874 | AMRN-PEXP-0002877 | F, H, R, U |
| 673 | Business Wire, *Pharma Reps Can Now Access Formulary Data Anytime, Anywhere*, available at https://www.businesswire.com/news/home/20120419005069/en/Pharma-Reps-Access-Formulary-Data-Anytime | AMRN-PEXP-0002878 | AMRN-PEXP-0002879 | F, H, R, U |
| 674 | Amarin, *Clinical Program*, available at https://www.amarincorp.com/products.html | AMRN-PEXP-0003150 | AMRN-PEXP-0003157 | F, H, R, U |
| 675 | Amarin, *First Amendment Decision a Win for Amarin and Physician Plaintiffs*, available at https://investor.amarincorp.com/news-releases/news-release-details/first-amendment-decisionwin-amarin-and-physician-plaintiffs | AMRN-PEXP-0003158 | AMRN-PEXP-0003161 | F, H, R, U |
| 676 | Amarin Corporation, *Amarin Announces FDA Acceptance for Filing of AMR101 NDA*, available at https://investor.amarincorp.com/news-releases/news-release-details/amarinannounces-fda-acceptance-filing-amr101-nda | AMRN-PEXP-0003162 | AMRN-PEXP-0003163 | F, H, R, U |

67

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 677 | Amarin Corporation, *Amarin Announces Patent Litigation Settlement Agreement with Teva*, available at https://investor.amarincorp.com/news-releases/news-release-details/amarinannounces-patent-litigation-settlement-agreement-teva | AMRN-PEXP-0003164 | AMRN-PEXP-0003167 | F, H, R, U |
| 678 | Amarin Corporation, *REDUCE-IT™ Cardiovascular Outcomes Study of Vascepa® (icosapent ethyl) Capsules Met Primary Endpoint*, available at https://investor.amarincorp.com/newsreleases/news-release-details/reduce-ittm-cardiovascular-outcomes-study-vascepar-icosapent | AMRN-PEXP-0003168 | AMRN-PEXP-0003171 | F, H, R, U |
| 679 | American College of Cardiology, *Japan EPA Lipid Intervention Study*, at https://www.acc.org/latest-in-cardiology/clinical-trials/2010/02/23/19/10/jelis, | AMRN-PEXP-0003172 | AMRN-PEXP-0003174 | |
| 680 | Bond et al., *Sales, Promotion, and Product Differentiation in TwoPrescription Drug Markets*, Federal Trade Commission (Feb. 1977) | AMRN-PEXP-0003175 | AMRN-PEXP-0003350 | F, H, R, U |
| 681 | CLI Houston, *The role of reverse engineering in the development of generic formulations*,available at http://www.clihouston.com/news/the-role-of-reverse-engineering-in-thedevelopment-of-generic-formulations.html | AMRN-PEXP-0003351 | AMRN-PEXP-0003354 | F, H, R, U |

68

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 682 | ClinicalTrials.gov, *A Study of AMR101 to Evaluate Its Ability to Reduce Cardiovascular Events in High Risk Patients with Hypertriglyceridemia and on Statin. The Primary Objective is to Evaluate the Effect of 4 g/Day AMR101 for Preventing the Occurrence of a First Major Cardiovascular Event. (REDUCE-IT)*, available at https://clinicaltrials.gov/ct2/show/NCT01 492361 | AMRN-PEXP-0003355 | AMRN-PEXP-0003362 | F, H, R, U |
| 683 | ClinicalTrials.gov, *Effect of AMR101 (Ethyl Icosapentate) on Triglyceride (Tg) Levels in Patients on Statins With High Tg Levels (≥ 200 and < 500 mg/dL) (ANCHOR)*, available at https://www.clinicaltrials.gov/ct2/show/st udy/NCT01047501?term=AMR101&rank =3 | AMRN-PEXP-0003363 | AMRN-PEXP-0003368 | F, H, R, U |
| 684 | ClinicalTrials.gov, *Efficacy and Safety of AMR101 (Ethyl Icosapentate) in Patients With Fasting Triglyceride (Tg) Levels ≥ 500 and ≤ 2000 mg/dL (MARINE)*, available at https://www.clinicaltrials.gov/ct2/show/N CT01047683?term=AMR101&rank=2, | AMRN-PEXP-0003369 | AMRN-PEXP-0003374 | F, H, R, U |
| 685 | Congressional Budget Office, *Research and Development in the Pharmaceutical Industry*, (Oct. 2006) | AMRN-PEXP-0003375 | AMRN-PEXP-0003439 | F, H, R, U |
| 686 | Cook et al., *An Industrial Implementation of the Biopharmaceutics Classification* | AMRN-PEXP-0003440 | AMRN-PEXP-0003443 | F, H, R, U |

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *System*, Dissolution Technologies, available at http://www.dissolutiontech.com/DTresour /0502art/DTMay02 art1.htm | | | |
| 687 | Decision Resources Group, *Fingertip Formulary*, available at https://lookup.decisionresourcesgroup.co m/ (Oct. 19, 2018) | AMRN-PEXP-0003444 | AMRN-PEXP-0003459 | A, F, H, R, U |
| 688 | Diabetes Patient Advocacy Coalition, *How the FDA Drug Approval Process Works,*available at http://diabetespac.org/fda-drug-approval-process/ | AMRN-PEXP-0003460 | AMRN-PEXP-0003465 | F, H, R, U |
| 689 | Dr. Reddy's, *Annual Report for 2017-2018* | AMRN-PEXP-0003466 | AMRN-PEXP-0003725 | H, L, R, U |
| 690 | Dr. Reddy's, *Press Presentation – Q2 FY19*, (Oct. 2018) available at http://www.drreddys.com/media/729539/d r-reddys-press-presentation-q2-fy-19.pdf | AMRN-PEXP-0003726 | AMRN-PEXP-0003738 | H, L, R, U |
| 691 | Drugs@FDA, *Drugs@FDA: FDA Approved Drug Products*, available at https://www.accessdata.fda.gov/scripts/cd er/daf/index.cfm, search for "fenofibrate" | AMRN-PEXP-0003739 | AMRN-PEXP-0003739 | A, F, H, R, U |
| 692 | Drugs@FDA, *Drugs@FDA: FDA Approved Drug Products [Niaspan]*, available at https://www.accessdata.fda.gov/scripts/cd er/daf/index.cfm?event=overview.process &ApplNo=020381 | AMRN-PEXP-0003740 | AMRN-PEXP-0003744 | A, F, H, R, U |
| 693 | Drugs@FDA, *Letter [Barr Generic Niacin]*, available at | AMRN-PEXP-0003745 | AMRN-PEXP-0003748 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | https://www.accessdata.fda.gov/drugsatfda_docs/appletter/2005/076378ltr.pdf | | | |
| 694 | Drugs@FDA, *Drugs@FDA: FDA Approved Drug Products [Lopid]*, available at https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=018422 | AMRN-PEXP-0003749 | AMRN-PEXP-0003750 | A, F, H, R, U |
| 695 | Drugs@FDA, *NDA 20381: NDA Approval Letter [Niaspan Coadministration with Statin Revoked]*, available at https://www.accessdata.fda.gov/drugsatfda_docs/appletter/2015/020381Orig1s051ltr.pdf | AMRN-PEXP-0003751 | AMRN-PEXP-0003753 | F, H, R, U |
| 696 | FDA, *Abbreviated New Drug Application (ANDA): Generics*, available at http://www.fda.gov/Drugs/DevelopmentApprovalProcess/HowDrugsareDevelopedandApproved/ApprovalApplications/AbbreviatedNewDrugApplicationANDAGenerics | AMRN-PEXP-0003754 | AMRN-PEXP-0003756 | H, R, U |
| 697 | FDA, *FDA Listing of Authorized Generics as of December 27, 2018*, available at https://www.fda.gov/downloads/AboutFDA/CentersOffices/OfficeofMedicalProductsandTobacco/CDER/UCM183605.pdf | AMRN-PEXP-0003757 | AMRN-PEXP-0003838 | H, R, U |
| 698 | FDA, *Guidance for Industry. 180-Day Exclusivity: Questions and Answers*, available at https://www.fda.gov/downloads/Drugs/Gu | AMRN-PEXP-0003839 | AMRN-PEXP-0003868 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | idanceComplianceRegulatoryInformation/ Guidances/UCM536725.pdf | | | |
| 699 | FDA, *Inside Clinical Trials: Testing Medical Products in People*, available at http://www.fda.gov/Drugs/ResourcesForY ou/Consumers/ucm143531.htm | AMRN-PEXP-0003869 | AMRN-PEXP-0003875 | H, R, U |
| 700 | FDA, *Small Business Assistance: Frequently Asked Questions for New Drug Product Exclusivity*, available at https://www.fda.gov/developmenta pprovalprocess/smallbusinessassistance/u cm069962.htm | AMRN-PEXP-0003876 | AMRN-PEXP-0003879 | H, R, U |
| 701 | Federal Trade Commission, *Emerging Health Care Issues: Follow-on Biologic Drug Competition*, Federal Trade Commission Report | AMRN-PEXP-0003880 | AMRN-PEXP-0003999 | H, R, U |
| 702 | Hikma Pharmaceuticals PLC, *Better Health. Within Reach. Every Day*, Annual Report 2017 | AMRN-PEXP-0004000 | AMRN-PEXP-0004813 | H, L, R, U |
| 703 | Mayo Clinic, *Statins: Are these cholesterol-lowering drugs right for you?*, available at https://www.mayoclinic.org/diseases-conditions/high-blood-cholesterol/in-depth/statins/art-20045772 | AMRN-PEXP-0004184 | AMRN-PEXP-0004189 | F, H, R, U |
| 704 | Mayo Clinic, *Triglycerides: Why Do They Matter?*, available at https://www.mayoclinic.org/diseases-conditions/high-blood-cholesterol/indepth/triglycerides/art-20048186 | AMRN-PEXP-0004190 | AMRN-PEXP-0004193 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 705 | Pharmaceutical Research and Manufacturers of America, 2016 Biopharmaceutical Research Industry Profile, Washington, DC: PhRMA | AMRN-PEXP-0004194 | AMRN-PEXP-0004279 | F, H, R, U |
| 706 | Pharmaceutical Research and Manufacturers of America, "2018 Annual Membership Survey" | AMRN-PEXP-0004280 | AMRN-PEXP-0004287 | F, H, R, U |
| 707 | PubChem, *Fenofibrate*, available at https://pubchem.ncbi.nlm.nih.gov/compound/fenofibrate | AMRN-PEXP-0004288 | AMRN-PEXP-0004359 | F, H, R, U |
| 708 | Sweeney et al., *Hypertriglyceridemia Medication*, Medscape, available at https://emedicine.medscape.com/article/126568-medication | AMRN-PEXP-0004360 | AMRN-PEXP-0004368 | R, U |
| 709 | Vascepa, *Pure EPA Omega-3 VASCEPA®*, available at https://www.vascepa.com | AMRN-PEXP-0004369 | AMRN-PEXP-0004381 | F, H, R, U |
| 710 | Winegarden, *The Economics of Pharmaceutical Pricing, Pacific Research Institute*, 2014, pp. 1–27, available at https://www.pacificresearch.org/why-pharmaceutical-prices-droponce-drugs-are-off-patent/, | AMRN-PEXP-0004382 | AMRN-PEXP-0004408 | F, H, R, U |
| 711 | Cantor Fitzgerald, *If you had Any Concerns Going Into 2019, REDUCE-IT (*2019) | AMRN-PEXP-0007205 | AMRN-PEXP-0007219 | F, H, R, U |
| 712 | Cantor Fitzgerald, *Don't Die Of A Broken Heart; Physician Survey Shows How Vascepa Can Help* (2019) | AMRN-PEXP-0007220 | AMRN-PEXP-0007254 | F, H, R, U |
| 713 | Ference et al., *Association of Triglyceride-Lowering LPL Variants and LDL-C–* | AMRN-PEXP-0007255 | AMRN-PEXP-0007264 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Lowering LDLR Variants With Risk of Coronary Heart Disease*, 321 JAMA 364 (2019) | | | |
| 714 | Jefferies LLC, Conference Call on Cardiovascular Drugs, Conference No. 7178953 (Dec. 20, 2018) | AMRN-PEXP-0007338 | AMRN-PEXP-0007366 | F, H, R, U |
| 715 | Gingerich, *Icosapent Ethyl Reduces Cardiovascular Death Risk 20% in REDUCE-IT Trial*, MD Magazine (Nov. 11, 2018) | AMRN-PEXP-0007478 | AMRN-PEXP-0007480 | F, H, R, U |
| 716 | Amarin Corporation, *Amarin Reports Record Fourth Quarter and Full Year 2018 Financial Results and Provides Update on Operations*, available at https://investor.amarincorp.com/news-releases/news-release-details/amarin-reports-record-fourth-quarter-and-full-year-2018 | AMRN-PEXP-0007692 | AMRN-PEXP-0007706 | F, H, R, U |
| 717 | Fidelity Investments, *AMRN Stock Snapshot*, available at https://eresearch.fidelity.com/eresearch/evaluate/snapshot.jhtml?symbols=AMRN | AMRN-PEXP-0007986 | AMRN-PEXP-0007988 | A, F, H, R, U |
| 718 | Decision Resources Group, *Fingertip Formulary*, available at https://lookup.decisionresourcesgroup.com/ (March 1, 2019) | AMRN-PEXP-0008014 | AMRN-PEXP-0008073 | A, F, H, R, U |
| 719 | Vascepa, *Pure EPA Omega-3 VASCEPA®*, available at https://www.vascepa.com | AMRN-PEXP-0008074 | AMRN-PEXP-0008076 | F, H, R, U |
| 720 | Amarin Corporation, *Amarin Announces FDA Review Division Response to* | N/A | N/A | F, H, N, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *ANCHOR SPA Agreement Reinstatement Request*, available at https://investor.amarincorp.com/news-releases/news-release-details/amarin-announces-fda-review-divisionresponse-anchor-spa-0, last accessed January 1, 2019. | | | |
| 721 | Board of Trustees, Federal Old-Age and Survivors Insurance and Federal Disability Insurance Trust Funds, *The 2018 Annual Report of the Board of Trustees, Federal Old-Age and Survivors Insurance and Federal Disability Insurance Trust Funds* (Jun. 2018) | AMRN-PEXP-0002880 | AMRN-PEXP-0003149 | F, H, R, U |
| 722 | Aitken et al., *The Regulation of Prescription Drug Competition and Market Responses: Patterns in Prices and Sales Following Loss of Exclusivity, in Measuring and Modeling Health Care Costs* (Ana Aizcorbe et al. eds. 2018) | AMRN-PEXP-0008429 | AMRN-PEXP-0008485 | F, H, R, U |
| 723 | Amarin Form 10-Q for the Quarterly Period Ended March 31, 2018 (May 2018) | AMRN-PEXP-0008486 | AMRN-PEXP-0008565 | H, R, U |
| 724 | Amarin Form 10-Q for the Quarterly Period Ended March 31, 2019 (May 2019) | AMRN-PEXP-0008566 | AMRN-PEXP-0008651 | H, R, U |
| 725 | Amarin, *U.S. FDA Grants Priority Review For Vascepa (Icosapent Ethyl)*, Amarin Corporation, available at https://investor.amarincorp.com/newsreleases/ news-release-details/us-fda-grants-priority-review-vasceparicosapent-ethyl | AMRN-PEXP-0008652 | AMRN-PEXP-0008655 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 726 | Andrews, Matthew J., *Amarin Corporation (AMRN) – Q3: Vascepa TRx Grinding Higher; T minus 10 months and Counting for REDUCE-IT*, Jefferies (Nov. 2017) | AMRN-PEXP-0008682 | AMRN-PEXP-0008689 | F, H, R, U |
| 727 | Beatty, Joel, *Amarin Corp (AMRN) – 3Q16: Vascepa Sales Flat, but Script Growth Remains Strong*, Citi Research Equities (Nov. 2016) | AMRN-PEXP-0008723 | AMRN-PEXP-0008732 | F, H, R, U |
| 728 | Beatty et al., *Amarin Corp(AMRN) – Vascepa Sales Impress with Steady Growth; Outcomes Data 3Q18* (Nov. 2017) | AMRN-PEXP-0008733 | AMRN-PEXP-0008743 | F, H, R, U |
| 729 | Boris et al., *Amarin Corporation plc (AMRN) – 2Q17 PostView- Raising '17 Sales on Vascepa Performance, but Maintaining EPS*, SunTrust Robinson Humphrey (Aug. 2017) | AMRN-PEXP-0008812 | AMRN-PEXP-0008828 | F, H, R, U |
| 730 | Boris et al., *Amarin Corporation plc (AMRN) – 3Q16 Preview – Raising Sales & Lowering LPS on Higher Vascepa Sales*, SunTrust Robinson Humphrey (Nov. 2016) | AMRN-PEXP-0008829 | AMRN-PEXP-0008839 | F, H, R, U |
| 731 | Brav, Alon et al., *An Empirical Analysis of Analysts' Target Prices: Shortterm Informativeness and Long-term Dynamics*, Journal of Finance 58, 2003 | AMRN-PEXP-0008851 | AMRN-PEXP-0008885 | F, H, R, U |
| 732 | Cantor Fitzgerald, *Equities*, available at https://www.cantor.com/ourbusiness/equities | AMRN-PEXP-0008910 | AMRN-PEXP-0008920 | A, F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 733 | Chen et al., *Amarin Coporation plc (AMRN) – Rising Tide Carrying Up This Ship; Strong 3Q17 Underscores Vascepa Underappreciated*, Cantor Fitzgerald (Nov. 2017) | AMRN-PEXP-0008921 | AMRN-PEXP-0008934 | F, H, R, U |
| 734 | Citi Bank, *Investments: Identifying Opportunities and Risks Across Many Asset Classes and Countries Requires Access to the Highest Quality Insights and Analysis*, available at https://www.privatebank.citibank.com/home/investments/citi-research.html | AMRN-PEXP-0008935 | AMRN-PEXP-0008941 | A, F, H, R, U |
| 735 | Conti et al., *Specialty Drug Prices and Utilization after Loss of U.S. Patent Exclusivity, 2001-2007*, Ana Aizcorbe, Colin Baker, Ernst R. Berndt and David M. Cutler, eds., Measuring and Modeling Health Care Costs, Chicago: University of Chicago Press for the National Bureau of Economic Research, 2018. | AMRN-PEXP-0008942 | AMRN-PEXP-0009018 | F, H, R, U |
| 736 | FINRA, *Research Analyst Qualification Exam (Series 86/87): Content Outline*, (2015) http://www.finra.org/sites/default/files/Industry/p006473.pdf | AMRN-PEXP-0009117 | AMRN-PEXP-0009131 | F, H, R, U |
| 737 | Gönül et al., *Promotion of Prescription Drugs and Its Impact on Physicians' Choice Behavior*, Journal of Marketing 65, no. 3, 2001. | AMRN-PEXP-0009182 | AMRN-PEXP-0009191 | F, H, R, U |
| 738 | Grabowski et al., *Generic Competition and Market Exclusivity Periods in* | AMRN-PEXP-0009192 | AMRN-PEXP-0009204 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Pharmaceuticals*, Managerial and Decision Economics 27 (2007) | | | |
| 739 | Grabowski et al., *Updated Trends in US brand-name and generic drug competition*, Journal of Medical Economics, 2016. | AMRN-PEXP-0009205 | AMRN-PEXP-0009213 | F, H, R, U |
| 740 | Hemphill et al., *Evergreening, Patent Challenges, and Effective Market Life in Pharmaceuticals*, Journal of Health Economics 31, 2012. | AMRN-PEXP-0009222 | AMRN-PEXP-0009234 | F, H, R, U |
| 741 | Hong et al., *Bad News Travels Slowly: Size, Analyst Coverage, and the Profitability of Momentum Strategies*, Journal of Finance 55, 2000. | AMRN-PEXP-0009243 | AMRN-PEXP-0009273 | F, H, R, U |
| 742 | Hurwitz et al., *Persuasion or Information? Promotion and the Shares of Brand Name and Generic Pharmaceuticals*, Journal of Law & Economics 31, no. 2, 1988. | AMRN-PEXP-0009280 | AMRN-PEXP-0009302 | F, H, R, U |
| 743 | Leffler, Keith B., *Persuasion or Information? The Economics of Prescription Drug Advertising*, Journal of Law & Economics 24, no. 1, 1981. | AMRN-PEXP-0009365 | AMRN-PEXP-0009395 | F, H, R, U |
| 744 | Ong, *Amarin Corporation (AMRN) – Q3: Vascepa Continues its Steady Growth*, Jefferies (Nov. 2016) | AMRN-PEXP-0009463 | AMRN-PEXP-0009472 | F, H, R, U |
| 745 | OPTUMRx, *Therapeutic Class Overview: Omega-3 Fatty Acids*, https://www.medicaid.nv.gov/Downloads/provider/Omega- | AMRN-PEXP-0009473 | AMRN-PEXP-0009482 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | 3_Fatty_Acids_2018-03.pdf, AMRN-PEXP-0009473 (Nov. 2017) | | | |
| 746 | QuintileIMS Institute, *Estimate of Medicare Part D Costs After Accounting for Manufacturer Rebates*, QuintilesIMS Institute, 2016, available at https://www.iqvia.com/-/media/iqvia/pdfs/institute-reports/estimate-of-medicare-part-d-costs-afteraccounting-for-manufacturer-rebates.pdf | AMRN-PEXP-0009498 | AMRN-PEXP-0009510 | F, H, R, U |
| 747 | Russo, *Amarin Corporation plc (AMRN) – REDUCE-IT Timeline Remains on Track, Positive Revenue Guidance to Upper Half*, Cantor Fitzgerald (Nov. 2016) | AMRN-PEXP-0009513 | AMRN-PEXP-0009522 | F, H, R, U |
| 748 | "Form 10-K," United States Securities and Exchange Commission, available at https://www.sec.gov/about/forms/form10-k.pdf | AMRN-PEXP-0009588 | AMRN-PEXP-0009599 | H, R, U |
| 749 | Wehmhoefer, Richard, Statistics in Litigation, McGraw-Hill, 1985. | AMRNPEXP-0009600 | AMRNPEXP-0009606 | F, H, R, U |
| 750 | Howe et al., *The Predictive Content of Aggregate Analyst Recommendations*, Journal of Accounting Research 47, 2009. | AMRN-PEXP-0010583 | AMRN-PEXP-0010606 | F, H, R, U |
| 751 | Whitehouse, *Financial Analysts and Their Role in Financial Communication and Investor Relations*, The Handbook of Financial Communication and Investor Relations, 2017. | AMRN-PEXP-0010607 | AMRN-PEXP-0010616 | F, H, R, U |
| 752 | Fein et al., *Amarin Corporation (AMRN) – Continued Uptick in Vascepa Scripts to* | ICOSAPENT_DFNDT000 16535 | ICOSAPENT_DFNDT000 16539 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Support a Cash Flow Positive 2017*, H.C. Wainwright & Co. Equity Research (Mar. 2017) | | | |
| 753 | Email from L. Crutchley to Dr. Bays et al. re: CONFIDENTIAL: Amarin Expert Panel Meeting for AMR-101 (ethyl-EPA) Meeting Package (With Attachments) (Nov. 26, 2008) | AMRN00597991 | AMRN00598096 | R, U |
| 754 | Ian Osterloh Notes from Amarin's Expert Panel Meeting 12th December 2008, Boston | AMRN01531055 | AMRN01531058 | F, H, R, U |
| 755 | Email from I. Osterloh to D. Doogan et al. re: EPA Hypertriglyceridemia Project Status and Investor Due Diligence (With Attachments) (March 10, 2008) | AMRN01671916 | AMRN01671933 | F, H, R, U |
| 756 | Email from I. Osterloh to D. Doogan et al. re: CV strategy (Mar. 20, 2008) | AMRN01671955 | AMRN01671959 | F, H, R, U |
| 757 | Email from I. Osterloh to P. Wicker re: Miraxion - US experts (Jan. 23, 2008) | PW-AMRN00000603 | PW-AMRN00000604 | F, H, R, U |
| 758 | FDA, CDER, *Summary Minutes of the Endocrinologic and Metabolic Drugs Advisory Committee Meeting* (Oct. 16, 2013) | AMRN01400429 | AMRN01400433 | H, R, U |
| 759 | Vascepa® Statistical Review | AMRN01624147 | AMRN01624223 | F, H, R, U |
| 760 | FDA Briefing Document, *Endocrinologic and Metabolic Drugs, Advisory Committee Meeting* (Oct. 16, 2013) | AMRN03106502 | AMRN03106617 | H, R, U |
| 761 | FDA, Complete Response Letter, *NDA No. 202057/S-005* (Apr. 27, 2015) | AMRN03132005 | AMRN03132009 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 762 | FDA Office of Prescription Drug Promotion, Letter re NDA #202057, Dec. 4, 2017 | AMRN03160122 | AMRN03160125 | F, H, R, U |
| 763 | ALIMTA® Labeling (2019) | AMRN-PEXP-0009765 | AMRN-PEXP-0009802 | F, H, R, U |
| 764 | Coumadin® Labeling (2017) | AMRN-PEXP-0009803 | AMRN-PEXP-0009834 | F, H, R, U |
| 765 | Eliquis® Labeling (2019) | AMRN-PEXP-0009835 | AMRN-PEXP-0009879 | H, R, U |
| 766 | FDA, *About FDA Product Approval* | AMRN-PEXP-0009880 | AMRN-PEXP-0009880 | F, H, R, U |
| 767 | FDA, CDER, Office of Clinical Pharmacology, *Good Review Practices: Clinical Pharmacology Review of New Molecular Entity (NME) New Drug Applications (NDAs) and Original Biologic License Applications (BLAs)* (Sept. 2016) | AMRN-PEXP-0009881 | AMRN-PEXP-0009900 | H, R, U |
| 768 | FDA, CDER, Office of New Drugs, *Good Review Practice: Clinical Review Template* (Dec. 2010) | AMRN-PEXP-0009901 | AMRN-PEXP-0010019 | H, R, U |
| 769 | FDA, CDER, Office of New Drugs, *Good Review Practice: Good Review Management Principles and Practices for Effective IND Development and Review* (Apr. 2013) | AMRN-PEXP-0010020 | AMRN-PEXP-0010061 | H, R, U |
| 770 | FDA, CDER, Office of Pharmaceutical Science, *Chemistry Review of Question-based Review (QbR) Submissions* (Nov. 2014) | AMRN-PEXP-0010062 | AMRN-PEXP-0010073 | H, R, U |
| 771 | FDA, CDER, *Office of the Center Director, Scientific / Regulatory Dispute Resolution for Individuals Within a Management Chain* (Sept. 2010) | AMRN-PEXP-0010074 | AMRN-PEXP-0010078 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 772 | FDA, *Compliance Program Guidance Manual: Chapter 46 - New Drug Evaluation: Program 7346.832, Pre-Approval Inspections* (2010) | AMRN-PEXP-0010079 | AMRN-PEXP-0010131 | H, R, U |
| 773 | FDA, *Development & Approval Process (Drugs)* | AMRN-PEXP-0010132 | AMRN-PEXP-0010135 | H, R, U |
| 774 | FDA, *Guidance for Industry: Clinical Drug Interaction Studies — Study Design, Data Analysis, and Clinical Implications* (Oct. 2017) | AMRN-PEXP-0010136 | AMRN-PEXP-0010167 | H, R, U |
| 775 | FDA, *Guidance for Industry: Clinical Pharmacology Section of Labeling for Human Prescription Drug and Biological Products — Content and Format* (Dec. 2016) | AMRN-PEXP-0010168 | AMRN-PEXP-0010186 | H, R, U |
| 776 | FDA, *Guidance for Industry: Clinical Studies Section of Labeling for Human Prescription Drug and Biological Products — Content and Format* (Jan. 2006) | AMRN-PEXP-0010187 | AMRN-PEXP-0010211 | H, R, U |
| 777 | FDA, *Guidance for Industry: Determining Whether to Submit an ANDA or a 505(b)(2) Application* (May 2019) | AMRN-PEXP-0010212 | AMRN-PEXP-0010228 | H, R, U |
| 778 | FDA, *Guidance for Industry: Labeling for Human Prescription Drug and Biological Products – Implementing the PLR Content and Format Requirements* (Feb. 2013) | AMRN-PEXP-0010262 | AMRN-PEXP-0010295 | H, R, U |
| 779 | FDA, *Guidance for Industry: M3(R2) Nonclinical Safety Studies for the Conduct of Human Clinical Trials and Marketing* | AMRN-PEXP-0010296 | AMRN-PEXP-0010325 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Authorization for Pharmaceuticals* (Jan. 2010) | | | |
| 780 | FDA, *Guidance for Industry: Medical Product Communications that Are Consistent with the FDA-Required Labeling — Questions and Answers* (Jun. 2018) | AMRN-PEXP-0010326 | AMRN-PEXP-0010347 | H, R, U |
| 781 | FDA, *Guidance for Industry: Patient Counseling Information Section of Labeling for Human Prescription Drug and Biological Products — Content and Format* (Dec. 2014) | AMRN-PEXP-0010348 | AMRN-PEXP-0010359 | H, R, U |
| 782 | FDA, *Guidance for Industry: Refuse to File: NDA and BLA Submissions to CDER (Draft)* (Dec. 2017) | AMRN-PEXP-0010360 | AMRN-PEXP-0010370 | H, R, U |
| 783 | FDA, *Guidance for Industry: Warnings and Precautions, Contraindications, and Boxed Warning Sections of Labeling for Human Prescription Drug and Biological Products — Content and Format* (Oct. 2011) | AMRN-PEXP-0010371 | AMRN-PEXP-0010385 | H, R, U |
| 784 | FDA, *Information Sheet Guidance For IRBs, Clinical Investigators, and Sponsors- FDA Inspections of Clinical Investigators* (June 2010) | AMRN-PEXP-0010386 | AMRN-PEXP-0010394 | H, R, U |
| 785 | FDA, *Office of New Drugs* | AMRN-PEXP-0010395 | AMRN-PEXP-0010397 | F, H, R, U |
| 786 | FDA, *The Drug Development Process* | AMRN-PEXP-0010398 | AMRN-PEXP-0010399 | F, H, R, U |
| 787 | FDA, *The FDA's Drug Review Process: Ensuring Drugs Are Safe and Effective* | AMRN-PEXP-0010400 | AMRN-PEXP-0010403 | F, H, R, U |
| 788 | FDA, *What We Do* | AMRN-PEXP-0010404 | AMRN-PEXP-0010405 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 789 | Gerlie Gieser, Office of Clinical Pharmacology, *FDA, Clinical Pharmacology 1: Phase 1 Studies and Early Drug Development* | AMRN-PEXP-0010406 | AMRN-PEXP-0010440 | F, H, R, U |
| 790 | Kremzner & Osborne, FDA, *An Introduction to the Improved FDA Prescription Drug Labeling* | AMRN-PEXP-0010441 | AMRN-PEXP-0010508 | F, H, R, U |
| 791 | Letter from Audrey Gassman, Deputy Director for Safety, FDA Ctr. for Drug Evaluation and Research, to Elinor Chen, Director of Worldwide Regulatory Affairs, Merck Sharp & Dohme Corp., Supplement Approval & Release REMS Requirement (July 1, 2011) | AMRN-PEXP-0010509 | AMRN-PEXP-0010511 | F, H, R, U |
| 792 | Letter from Audrey Gassman, Deputy Director for Safety, FDA Ctr. for Drug Evaluation and Research, to Elinor Chen, Director of Worldwide Regulatory Affairs, Merck Sharp & Dohme Corp., Supplement Approval and attached labeling (Jan. 25, 2011) | AMRN-PEXP-0010512 | AMRN-PEXP-0010540 | F, H, R, U |
| 793 | Letter from Christine P. Nguyen, Deputy Director for Safety, FDA Ctr. for Drug Evaluation and Research, to Barbra Weiss, Sr. Scientist of Global Regulatory Affairs, Merck Sharp & Dohme Corp., Supplement Approval and attached labeling (Apr. 8, 2015) | AMRN-PEXP-0010541 | AMRN-PEXP-0010570 | F, H, R, U |
| 794 | Letter from Hylton V. Joffe, Director of the Division of Reproductive and Urologic Products, FDA Ctr. for Drug | AMRN-PEXP-0010571 | AMRN-PEXP-0010574 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | Evaluation and Research, to Elinor Chen, Director of Worldwide Regulatory Affairs, Merck Sharp & Dohme Corp., Supplement Approval (Apr. 19, 2013) | | | |
| 795 | NovoNordisk, *Victoza®* Provided an Additional Benefit of Greater Weight Loss in 2 Head-to-Head Trials | AMRN-PEXP-0010575 | AMRN-PEXP-0010582 | F, H, R, U |
| 796 | 21 C.F.R., Ch. 1, Subch. A, Pt. 58 (2018) | N/A | N/A | H, R, U |
| 797 | 21 C.F.R., Ch. 1, Subch. C, Pt. 200 (2018) | N/A | N/A | H, R, U |
| 798 | 21 C.F.R., Ch. 1, Subch. C, Pt. 201 (2018) | N/A | N/A | H, R, U |
| 799 | 21 C.F.R., Ch. 1, Subch. C, Pt. 202 (2018) | N/A | N/A | H, R, U |
| 800 | 21 C.F.R., Ch. 1, Subch. D, Pt. 300 (2018) | N/A | N/A | H, R, U |
| 801 | 21 C.F.R., Ch. 1, Subch. D, Pt. 310 (2018) | N/A | N/A | H, R, U |
| 802 | 21 C.F.R., Ch. 1, Subch. D, Pt. 312 (2018) | N/A | N/A | H, R, U |
| 803 | 21 C.F.R., Ch. 1, Subch. D, Pt. 314 (2018) | N/A | N/A | H, R, U |
| 804 | 44 Fed. Reg. 37434 (June 26, 1979) | N/A | N/A | H, R, U |
| 805 | 71 Fed. Reg. 3921 (Jan. 24, 2006) | N/A | N/A | H, R, U |
| 806 | 73 Fed. Reg. 49603 (Aug. 22, 2008) | N/A | N/A | H, R, U |
| 807 | Amarin Pharma Inc., Clinical Study Report, *Study AMR-01-01-0016, A Phase 3, Multi-Center, Placebo-Controlled, Randomized, Double-Blind, 12-Week Study With an Open-Label Extension to Evaluate the Efficacy and Safety of AMR101 in Patients With Fasting Triglyceride Levels ≥500 mg/dL & ≤2000 mg/DL: The AMR101 MARINE Study* (2011) | AMRN00053457 | AMRN00054134 | H, R, U |
| 808 | Amarin Pharma Inc., *Clinical Study Report: A Phase 3, Multi-Center,* | AMRN02406289 | AMRN02406501 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Placebo-Controlled, Randomized, Double-Blind, 12-Week Study to Evaluate the Effect of Two Doses of AMR101 on Fasting Serum Triglyceride Levels in Patients with Persistent High Triglyceride Levels (≥200 mg/dL and <500mg/dL) Despite Statin Therapy: The AMR101 ANCHOR Study* (2011) | | | |
| 809 | 21 C.F.R. § 105 | N/A | N/A | H, R, U |
| 810 | Center for Drug Evaluation and Research Application Number: 202057Orig1s000 Medical Review(s) | ICOSAPENT DFNDT00015424 | ICOSAPENT_ DFNDT00015567 | H, R, U |
| 811 | ELIQUIS® Prescribing Information (2019) | AMRN-PEXP-0009062 | AMRN-PEXP-0009106 | H, R, U |
| 812 | Email from C. Hunashimarad to A. Srivastava  (Jan. 17, 2013) | DRLEEPA 0010223 | DRLEEPA 0010224 | F, H, L, R, U |
| 813 | Email from C. Kirankumare to C. Arabindakshya Mishra (Oct. 15, 2012) | DRLEEPA 0039452 | DRLEEPA 0039452 | F, H, L, R, U |
| 814 | Email from R. Pillai to A. Mukherjee (Mar. 30, 2013) | DRLEEPA 0040430 | DRLEEPA 0040431 | F, H, L, R, U |
| 815 | Development Strategy | DRLEEPA 0042505 | DRLEEPA 0042551 | F, H, L, R, U |
| 816 | Email from ravip@drreddys.com to kirankumarch@drreddys.com (Apr. 26, 2012) | DRLEEPA 0044514 | DRLEEPA 0044516 | F, H, L, R, U |
| 817 | Email from C. Praveen to sujeetksingh@drreddys.com (July 2, 2012) | DRLEEPA 0047404 | DRLEEPA 0047404 | F, H, L, R, U |
| 818 | AMR-101 Financial | DRLEEPA 0047405 | DRLEEPA 0047438 | F, H, L, R, U |
| 819 | Development Strategy | DRLEEPA0039453 | DRLEEPA0039483 | F, H, L, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 820 | Email from K. Hunashimarad to P. Yuen (July 31, 2014) | DRLEEPA0093878 | DRLEEPA0093885 | F, H, L, R, U |
| 821 | Notice of Deposition Under Fed. R. Civ. P. 30(b)(6) to Dr. Reddy's Laboratories, Inc. & Dr. Reddy's Laboratories, LTD. | N/A | N/A | L, R |
| 822 | Amarin, Pharma Inc., *Amarin's AMR101 Meets Pivotal Phase 3 Study Endpoints With Highly Statistically Significant Reductions in Triglycerides at 4 Gram and 2 Gram Doses in MARINE Trial With No Statistically Significant Increase in LDL-C and Safety Profile Similar to Placebo* (Nov. 29, 2010), https://investor.amarincorp.com/news-releases/news-release-details/amarins-amr101- meets-pivotal-phase-3-study-endpoints-highly | AMRN00204090 | AMRN00204092 | F, H, R, U |
| 823 | Contacos et al., *Effect of Pravastatin and co-3 Fatty Acids on Plasma Lipids and Lipoproteins in Patients With Combined Hyperlipidemia*, 13 Arteriosclerosis, Thrombosis, and Vascular Biology 1755 (1993) | AMRN00290334 | AMRN00290341 | F, H, R, U |
| 824 | Harris et al., *Safety and efficacy of Omacor in severe hypertriglyceridemia*, 4 J. Cardiovascular Risk 385 (1997) | AMRN00290443 | AMRN00290449 | F, H, R, U, DUPE |
| 825 | LOPID® Physicians' Desk Reference 2554 (58th ed. 2004) | AMRN00290574 | AMRN00290578 | F, H, R, U |
| 826 | OMACOR® Physicians' Desk Reference 2735 (60th ed. 2006) | AMRN00290904 | AMRN00290906 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 827 | Rader et al, *Disorders of Lipoprotein Metabolism, in* Harrison's Principles of Internal Medicine 2286 (Dennis L. Kasper et al. eds., 16th ed., 2005) | AMRN00290951 | AMRN00290973 | F, H, R, U |
| 828 | TRICOR® Physicians' Desk Reference 502 (62d ed. 2008) | AMRN00291159 | AMRN00291163 | F, H, R, U |
| 829 | Mochida Pharmaceuticals Co., Ltd., Translation of international application (WO '118) (2008) | AMRN00291241 | AMRN00291284 | H, R, U |
| 830 | Brickates Kennedy, *Amarin soars on triglyceride-drug hopes*, MarketWatch (Apr. 18, 2011), https://www.marketwatch.com/story/amarin-soars-on-triglyceride-drug-hopes-2011-04-18 | AMRN00291393 | AMRN00291394 | F, H, R, U |
| 831 | Videotape: Medscape Education Town Hall (Nov. 2011) | AMRN00291692 | AMRN00291697 | F, H, R, U |
| 832 | VASCEPA® Prescribing Information (2013) | AMRN00308767 | AMRN00308777 | H, R, U |
| 833 | Friedewald et al., *The Editor's Roundtable: Hypertriglyceridemia*, 112 Am. J. Cardiology 1133 (2013) | AMRN00870632 | AMRN00870640 | F, H, R, U |
| 834 | Christian et al., *Determining Triglyceride Reductions Needed for Clinical Impact in Severe Hypertriglyceridemia*, 127 Am. J. Med. 36 (2014) | AMRN00872270 | AMRN00872279 | F, H, R, U |
| 835 | Maki et al., *Prescription Omega-3 Carboxylic Acids for the Treatment of Severe Hypertriglyceridemia*, 9 Clinical Lipidology 399 (2014) | AMRN00888851 | AMRN00888858 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 836 | Bradberry et al., *Overview of Omega-3 Fatty Acid Therapies*, 38 P&T 681 (2013) | AMRN00899152 | AMRN00899162 | F, H, R, U |
| 837 | Kastelein et al., *Omega-3 free fatty acids for the treatment of severe hypertriglyceridemia: The EpanoVa for Lowering Very high triglycerides (EVOLVE) trial,* 8 J. Clinical Lipidology 94 (2014) | AMRN00900482 | AMRN00900494 | F, H, R, U |
| 838 | The Long-Term Intervention With Pravastatin in Ischaemic Disease (LIPID) Study Group, *Prevention of Cardiovascular Events and Death With Pravastatin in Patients With Coronary Heart Disease and a Broad of Initial Cholesterol Levels*, 339 N. Eng. J. Med. 1349 (1998) | AMRN00971785 | AMRN00971793 | F, H, R, U, NPI |
| 839 | Sacks et al., *The Effect of Pravastatin on Coronary Events After Myocardial Infarction in Patients With Average Cholesterol Levels*, 335 N. Eng. J. Med. 1001 (1996) | AMRN00971921 | AMRN00971929 | F, H, R, U |
| 840 | Shepherd et al., *Prevention of Coronary Heart Disease With Pravastatin in Men with Hypercholesterolemia*, 333 N. Eng. J. Med. 1301 (1995) | AMRN00971962 | AMRN00971968 | F, H, R, U |
| 841 | Feagan et al., *Omega-3 Free Fatty Acids for the Maintenance of Remission in Crohn Disease*, 14 JAMA 1690 (2008) | AMRN01029703 | AMRN01029711 | F, H, R, U |
| 842 | Mori et al., *The Independent Effects of Eicosapentaenoic Acid and Docosahaenoic Acid on Cardiovascular* | AMRN01212517 | AMRN01212526 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Risk Factors in Humans*, 9 Current Op. Clinical Nutrition & Metabolic Care 95 (2006) | | | |
| 843 | Hassan et al., *Retrospective Case Series of Patients With Diabetes or Prediabetes Who Were Switched From Omega-3-Acid Ethyl Esters to Icosapent Ethyl*, 4 Cardiology Therapy 83 (2015) | AMRN01237873 | AMRN01237883 | F, H, R, U |
| 844 | Rubins et al., *Gemfibrozil for the Secondary Prevention of Coronary Heart Disease in Men With Low Levels of High-Density Lipoprotein Cholesterol*, 341 N. Eng. J. Med. 410 (1999) | AMRN01371516 | AMRN01371524 | F, H, R, U |
| 845 | Scandinavian Simvastatin Survival Study Group, *Randomised trial of cholesterol lowering in 4444 patients with coronary heart disease: the Scandinavian Simvastatin Survival Study (4S)*, 344 Lancet 1383 (1994) | AMRN01378780 | AMRN01378786 | F, H, R, U |
| 846 | Austin et al., *Hypertriglyceridemia as a Cardiovascular Risk Factor*, 81 Am. J. Cardiology 7B (1998) | AMRN01400315 | AMRN01400320 | F, H, R, U |
| 847 | AstraZeneca, *AstraZeneca to Acquire Omthera Pharmaceuticals Including NDA-Ready Novel Dyslipidemia Treatment to Complement Cardiovascular Portfolio* (May 28, 2013), https://www.astrazeneca.com/media-centre/press-releases/2013/astrazeneca-omthera- pharmaceuticals-dyslipidemia-treatment-cardiovascular- | AMRN01693437 | AMRN01693439 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | 28052013.html#modal-historic-confirmation | | | |
| 848 | Hooper et al., *Risks and Benefits of Omega 3 Fats for Mortality, Cardiovascular Disease, and Cancer: Systematic Review*, 332 BMJ 752 (2006) | AMRN02976620 | AMRN02976628 | F, H, R, U |
| 849 | EPANOVA® Label (2014) | AMRN03129984 | AMRN03129994 | H, R, U |
| 850 | OMTRYG® Label (2014) | AMRN03130027 | AMRN03130041 | H, R, U |
| 851 | BIP Study Group, *Secondary Prevention by Raising HDL Cholesterol and Reducing Triglycerides in Patients With Coronary Artery Disease*, 102 Circulation 21 (2000) | AMRN03145539 | AMRN03145546 | F, H, R, U |
| 852 | Fialkow, *Omega-3 Fatty Acid Formulations in Cardiovascular Disease: Dietary Supplements Are Not Substitutes for Prescription Products*, 16 AM. J. Cardiovascular Drugs 229 (2016) | AMRN03146087 | AMRN03146097 | F, H, R, U |
| 853 | Frick et al., *Helsinki Heart Study: Primary-Prevention Trial with Gemfibrozil in Middle-Aged Men With Dyslipidemia*, 317 N. Eng. J. Med. 1237 (1987) | AMRN03146130 | AMRN03146138 | F, H, R, U |
| 854 | Handelsman et al., *Triglycerides, Atherosclerosis, and Cardiovascular Outcome Studies: Focus on Omega-3 Fatty Acids*, 23 Endocrine Practice 100 (2017) | AMRN03146193 | AMRN03146205 | F, H, R, U |
| 855 | Cannon et al., *Ezetimibe Added to Statin Therapy After Acute Coronary* | AMRN03157137 | AMRN03157147 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Syndromes*, 372 N. Eng. J. Med. 2387 (2015) | | | |
| 856 | Terry, Nothing Fishy Here: Amarin's Fish Oil-Based Drug Dramatically Reduces Cardiovascular Risk, BioSpace (Sept. 24, 2018) https://www.biospace.com/article/nothing - fishy-here-amarin-s-fish-oil-based-drug-dramatically-reduces-cardiovascular-risk | AMRN03163940 | AMRN03163943 | F, H, R, U |
| 857 | Nisen, *Fish-Oil Heart Medicine Is Rarest of Drug Breakthroughs, Bloomberg Opinion* (Sept. 24, 2018), https://www.bloomberg.com/opinioNON Erticles/2018-09-24/amarin-amrn-fish-oil-heart-medicine-win-is-rarest-drug-success | AMRN03163944 | AMRN03163947 | F, H, R, U |
| 858 | Hamilton et al., *Amarin surges as trial results exceed expectations*, Irish Times (Sept. 24, 2018), https://www.irishtimes.com/business/health-pharma/amarin-surges-as-trial-results-exceed-expectations-1.3639526 | AMRN03163951 | AMRN03163952 | F, H, R, U |
| 859 | Neale, *REDUCE-IT: Prescription Fish Oil Prevents CV Events in Patients With High Triglycerides*, TCTMD (Nov. 10, 2018), https://www.tctmd.com/news/reduce-it-prescription- fish-oil-prevents-cv-events-patients-high-triglycerides | AMRN03163963 | AMRN03163969 | F, H, R, U |
| 860 | *Amarin Corporation (AMRN) PT Raised to $51 at H.C. Wainwright; REDUCE-IT Update is a 'Home Run'*, Street Insider | AMRN03163970 | AMRN03163970 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | (Nov. 12, 2018), https://www.streetinsider.com/Analyst+Comments/Amarin+Corporation+%28AMRN%29+PT+Raised+to+%2451+at+H.C.+Wainwright%3B+REDUCE-IT+Update+is+a+Home+run/14814097 | | | |
| 861 | NEJM REDUCE IT Letter to the Editor 2-23-19 Version 6 DLB | AMRN03168890 | AMRN03168892 | F, H, R, U |
| 862 | Badimon, *CETP Inhibition and HDL: What Is the Trial REVEALing?*, 114 Cardiovascular Res. e15 (2018) | AMRN-PEXP-0001151 | AMRN-PEXP-0001152 | F, H, R, U |
| 863 | Brinton et al., *Prescription omega-3 fatty acid products containing highly purified eicosapentaenoic acid (EPA)*, 16 Lipids in Health and Disease 23 (2017) | AMRN-PEXP-0001189 | AMRN-PEXP-0001201 | F, H, R, U |
| 864 | Carey, *FDA Rejects Merck's Cordaptive*, Bloomberg Law (Apr. 29, 2008), https://www.bloomberg.com/news/articles/2008-04-29/fda-rejects-mercks-cordaptivebusinessweek-business-news-stock-market-and-financial-advice | AMRN-PEXP-0001202 | AMRN-PEXP-0001204 | F, H, R, U |
| 865 | Carroll, *Amarin Scores a Big Win for its Cardio Outcomes Study on Vascepa – Stock Races Higher as Analysts Applaud*, Endpoints News (Sept. 24, 2018), https://endpts.com/amarin-claims-a-big-win-for-their-outcomes-study-on-vascepa-and-you-can-bet-that-makes-some-people-very- unhappy/ | AMRN-PEXP-0001205 | AMRN-PEXP-0001207 | F, H, R, U |
| 866 | Castaldo, *Switching statin-treated patients from fenofibrate to the prescription* | AMRN-PEXP-0001208 | AMRN-PEXP-0001215 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *omega-3 therapy icosapent ethyl: a retrospective case series*, 32 Drugs & Therapy Perspective 162 (2016) | | | |
| 867 | Coronary Drug Project Research Group, *Clofibrate and Niacin in Coronary Heart Disease*, 231 J. Am. Med. Assoc. 360 (1975) | AMRN-PEXP-0001216 | AMRN-PEXP-0001237 | F, H, R, U |
| 868 | Crocker, *Amarin's Vascepa: Reject the Noise and Accept the Facts*, Seeking Alpha (Nov. 28, 2018), https://seekingalpha.com/article/4225047-amarins-vascepa-reject-noise-accept-facts | AMRN-PEXP-0001238 | AMRN-PEXP-0001250 | F, H, R, U |
| 869 | U.S. Dep't of Health & Human Services, Food and Drug Administration, *Drugs@FDA: FDA Approved Drug Products NDA 018422 (LOPID)*, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process &ApplNo= 018422 | AMRN-PEXP-0001251 | AMRN-PEXP-0001252 | F, H, R, U |
| 870 | U.S. Dep't of Health & Human Services, Food and Drug Administration, *Drugs@FDA: FDA Approved Drug Products NDA 021203 (TRICOR)*, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process &ApplNo= 021203 | AMRN-PEXP-0001253 | AMRN-PEXP-0001254 | F, H, R, U |
| 871 | U.S. Dep't of Health & Human Services, Food and Drug Administration, *Drugs@FDA: FDA Approved Drug Products NDA 022224 (TRILIPIX)*, http://www.accessdata.fda.gov/scripts/cde | AMRN-PEXP-0001255 | AMRN-PEXP-0001256 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | r/daf/index.cfm?event=overview.process &varApplNo=022224 | | | |
| 872 | *Epanova for the Treatment of Hypertriglyceridemia*, Drug Development Technology (Oct. 10, 2018), https://www.drugdevelopment-technology.com/projects/epanova-for-the-treatment-of- hypertriglyceridemia/ | AMRN-PEXP-0001257 | AMRN-PEXP-0001261 | F, H, R, U |
| 873 | U.S. Dep't of Health & Human Services, Food and Drug Administration, Supplement Approval, NDA 20381/S-051 (Apr. 27, 2015) | AMRN-PEXP-0001262 | AMRN-PEXP-0001264 | F, H, R, U |
| 874 | U.S. Dep't of Health & Human Services, Food and Drug Administration, *FDA Briefing Document Endocrinologic and Metabolic Drugs Advisory Committee Meeting* (Oct. 16, 2013) | AMRN-PEXP-0001265 | AMRN-PEXP-0001379 | H, R, U |
| 875 | Fidler, *Amarin Soars as Fish Oil Pill Cuts Risk of Strokes in Long-Awaited Study*, XConomy (Sept. 24, 2018), https://xconomy.com/new-york/2018/09/24/amarin-soars-as-fish-oil-pill-cuts- risk-of-strokes-in-long-awaited-study/ | AMRN-PEXP-0001385 | AMRN-PEXP-0001387 | F, H, R, U |
| 876 | Garnett, *Interactions with hydroxymethylglutaryl-coenzyme A reductase inhibitors*, 52 Am. J. Health-System Pharmacy 1639 (1995) | AMRN-PEXP-0001430 | AMRN-PEXP-0001438 | F, H, R, U |
| 877 | Ginsberg, *Lipoprotein Metabolism and its Relationship to Atherosclerosis*, 78 Med. Clinics N. Am. 1 (1994) | AMRN-PEXP-0001439 | AMRN-PEXP-0001458 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 878 | Gorriz et al., *Rhabdomyolysis and Acute Renal Failure Associated With Gemfibrozil Therapy*, 74 Nephron 437 (1996) | AMRN-PEXP-0001459 | AMRN-PEXP-0001460 | F, H, R, U |
| 879 | Hughes, *REDUCE-IT: 'A New Era' in CVD Prevention With High-Dose EPA*, Medscape (Nov. 10, 2018), https://www.medscape.com/viewarticle/904737 | AMRN-PEXP-0001496 | AMRN-PEXP-0001499 | F, H, R, U |
| 880 | Ito, *A Comparative Overview of Prescription Omega-3 Fatty Acid Products*, 40 P&T 826 (2015) | AMRN-PEXP-0001500 | AMRN-PEXP-0001511 | F, H, R, U |
| 881 | Jarcho and Keaney, *Proof That Lower Is Better – LDL Cholesterol and IMPROVE-IT*, 372 N. Eng. J. Med. 2448 (2015) | AMRN-PEXP-0001512 | AMRN-PEXP-0001514 | F, H, R, U |
| 882 | Kones, *Primary Prevention of Coronary Heart Disease: Integration of New Data, Evolving Views, Revised Goals, and Role of Rosuvastatin in Management. A comprehensive survey*, 5 Drug Design, Development and Therapy 325 (2011) | AMRN-PEXP-0001539 | AMRN-PEXP-0001594 | F, H, R, U |
| 883 | Levy, *Drugs Used in the Treatment of Hyperlipoproteinemias*, *in* The Pharmacological Basis of Therapeutics 834 (Goodman & Gilman eds., 6th ed. 1980) | AMRN-PEXP-0001595 | AMRN-PEXP-0001610 | F, H, R, U |
| 884 | Motorhead, *Amarin: 85% of Doctors Polled at AHA Conference Intend to Prescribe VASCEPA*, Seeking Alpha (Nov. 14, 2018), https://seekingalpha.com/article/4222150- | AMRN-PEXP-0001615 | AMRN-PEXP-0001621 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | amarin-85-percent- doctors-polled-aha-conference-intend-prescribe-vascepa | | | |
| 885 | NIACOR® Label (2000) | AMRN-PEXP-0001667 | AMRN-PEXP-0001672 | H, R, U |
| 886 | NIACOR® Physicians' Desk Reference 3239 (57th ed. 2003) | AMRN-PEXP-0001673 | AMRN-PEXP-0001674 | F, H, R, U |
| 887 | NIASPAN® Physicians' Desk Reference 1505 (53d ed. 1999) | AMRN-PEXP-0001713 | AMRN-PEXP-0001717 | F, H, R, U |
| 888 | Nicholls, *CETP-Inhibition and HDL-Cholesterol: A Story of CV Risk or CV Benefit, or Both*, 104 Clinical Pharmacology & Therapeutics 297 (2018) | AMRN-PEXP-0001718 | AMRN-PEXP-0001721 | F, H, R, U |
| 889 | Oliver et al., *WHO Cooperative Trial on Primary Prevention of Ischaemic Heart Disease with Clofibrate to Lower Serum Cholesterol: Final Mortality Follow-up*, 15 The Lancet 600 (1984) | AMRN-PEXP-0001722 | AMRN-PEXP-0001726 | F, H, R, U |
| 890 | Omtryg Summary Review for: NDA No. 204977 (2014) | AMRN-PEXP-0001727 | AMRN-PEXP-0001736 | F, H, R, U |
| 891 | Rader, *Lipid Disorders, in* Textbook of Cardiovascular Medicine 55 (Eric J. Topol ed., 3d ed. 2007) | AMRN-PEXP-0001745 | AMRN-PEXP-0001769 | F, H, R, U |
| 892 | Sabatine et al., *Evolocumab and Clinical Outcomes in Patients With Cardiovascular Disease*, 376 N. Eng. J. Med. 1713 (2017) | AMRN-PEXP-0001770 | AMRN-PEXP-0001779 | F, H, R, U |
| 893 | Sarbolouki et al., *Eicosapentaenoic acid improves insulin sensitivity and blood sugar in overweight type 2 diabetic mellitus patients: a double-blind randomised clinical trial*, 54 Sing. Med. J. 387 (2013) | AMRN-PEXP-0001780 | AMRN-PEXP-0001783 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 894 | Schwartz et al., *Alirocumab and Cardiovascular Outcomes after Acute Coronary Syndrome*, 379 N Eng. J. Med. 2097, 2097 (2018) | AMRN-PEXP-0001797 | AMRN-PEXP-0001807 | F, H, R, U |
| 895 | Taylor et al., *Arterial Biology for the Investigation of the Treatment Effects of Reducing Cholesterol (ARBITER) 2: a Double-Blind, Placebo-Controlled Study of Extended-Release Niacin on Atherosclerosis Progression in Secondary Prevention Patients Treated with Statins*, 110 Circulation 3512, 3515 (2004) | AMRN-PEXP-0001818 | AMRN-PEXP-0001823 | F, H, R, U |
| 896 | Pearson, *Clinical Trial Evidence for Treatment of Dyslipidemia in the Prevention of Cardiovascular Disease*, *in* The Johns Hopkins Textbook of Dyslipidemia (Peter O. Kwiterovich, Jr. ed., 2009) | AMRN-PEXP-0001850 | AMRN-PEXP-0001858 | F, H, R, U |
| 897 | Lilly and Rader, *Disorders of HDL Metabolism*, *in* The Johns Hopkins Textbook of Dyslipidemia (Peter O. Kwiterovich, Jr. ed., 2009) | AMRN-PEXP-0001873 | AMRN-PEXP-0001886 | F, H, R, U |
| 898 | Sniderman et al., *ApoB and the Atherogenic ApoB Dyslipoproteinemias*, *in* The Johns Hopkins Textbook of Dyslipidemia (Peter O. Kwiterovich, Jr. ed., 2009) | AMRN-PEXP-0001887 | AMRN-PEXP-0001901 | F, H, R, U |
| 899 | Trygg Pharma Inc., *Efficacy Study to Treat Subjects with Severe Hypertriglyceridemia,* U.S. National Library of Medicine (NCT01229566) | AMRN-PEXP-0001939 | AMRN-PEXP-0001943 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | ClinicalTrials.gov (last updated Nov. 24, 2011), (Nov. 24, 2011), https://clinicaltrials.gov/ct2/show/NCT01229566 | | | |
| 900 | Patel et al., *Effects of eicosapentaenoic acid and docosahexaenoic acid on lipoproteins in hypertriglyceridemia*, 23 Current Opinion in Endocrinology & Diabetes and Obesity 145 (2016) | AMRN-PEXP-0007199 | AMRN-PEXP-0007203 | F, H, R, U |
| 901 | Brigham and Women's Hospital, *REDUCE-IT clinical trial results | Brigham and Women's Hospital*, YouTube (Dec. 19, 2018), https://www.youtube.com/watch?v=IW7lA72XwNk | AMRN-PEXP-0007204 | AMRN-PEXP-0007204 | F, H, R, U, NPI |
| 902 | Hackett, *'Phenomenal' REDUCE-IT establishes triglyceride theory, Chest Physicia*n (Nov. 20, 2018) | AMRN-PEXP-0007329 | AMRN-PEXP-0007330 | F, H, R, U |
| 903 | Conference Coverage: AHA 2018-Chicago, MDedge (2018) | AMRN-PEXP-0007331 | AMRN-PEXP-0007331 | F, H, R, U |
| 904 | Hamazaki et al., *Docosahexaenoic Acid-Rich Fish Oil Does Not Affect Serum Lipid Concentrations of Normolipidemic Young Adults*, 126 The Journal of Nutrition 2784 (1996) | AMRN-PEXP-0007332 | AMRN-PEXP-0007337 | F, H, R, U |
| 905 | von Schacky, *A review of omega-3 ethyl esters for cardiovascular prevention and treatment of increased blood triglyceride levels*, 2 Vascular Health and Risk Management 251 (2006) | AMRN-PEXP-0007466 | AMRN-PEXP-0007477 | H, R, U |

99

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 906 | Miller, MD REDUCE-IT Trial, MDmag (2018) | AMRN-PEXP-0007481 | AMRN-PEXP-0007481 | F, H, R, U, NPI |
| 907 | Rambjor et al., *Eicosapentaenoic Acid Is Primarily Responsible for Hypotriglyceridemic Effect of Fish Oil in Humans*, 31 Lipids S-45 (1996) | ICOSAPENT_DFNDTS00006763 | ICOSAPENT_DFNDTS00006769 | H, R, U |
| 908 | *Composition for Preventing the Occurrence of Cardiovascular Event in Multiple Risk Patient*, Mochida Pharmaceutical Co., Ltd. | ICOSAPENT_DFNDTS00007058 | ICOSAPENT_DFNDTS00007107 | H, R, U |
| 909 | Geppert, *Microalgal docosahexaenoic acid decreases plasma triacylglycerol in normolipidaemic vegetarians: a randomised trial*, 95 The British Journal of Nutrition 779 (2006) | ICOSAPENT_DFNDTS00006126 | ICOSAPENT_DFNDTS00006135 | H, R, U |
| 910 | *EPADEL Capsules 300*, Japan Pharmaceutical Reference (JPR) Administration and Products in Japan, The Second Edition (1991-1992) | ICOSAPENT_DFNDTS00006169 | ICOSAPENT_DFNDTS00006173 | |
| 911 | Leigh-Firbank et al., *Eicosapentaenoic acid and docasahexaenoic acid from fish oils: differential associations with lipid responses*, 87 Brit. J. Nutrition 435 (2002) | ICOSAPENT_DFNDTS00006245 | ICOSAPENT_DFNDTS00006255 | H, R, U |
| 912 | Nestel et al., *The n-3 fatty acids eicosapentaenoic acid and docosahexaenoic acid increase systemic arterial compliance in humans*, 76 American Journal of Clinical Nutrition 326 (2002) | ICOSAPENT_DFNDTS00006544 | ICOSAPENT_DFNDTS00006548 | H, R, U |
| 913 | National Institute of Health, *Third Report of th*e National Cholesterol Education | ICOSAPENT_DFNDTS00006549 | ICOSAPENT_DFNDTS00006587 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | Program (NCEP) Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III) Executive Summary, (2001) | | | |
| 914 | Nozaki et al., *Effects of Purified Eicosapentaenoic Acid Ethyl Ester on Plasma Lipoproteins in Primary Hypercholesterolemia*, 62 Int'l J. Vitamin & Nutrition Res. 256 (1992) | ICOSAPENT_DFNDTS00 006588 | ICOSAPENT_DFNDTS00 006594 | H, R, U |
| 915 | Park and Harris, *Omega-3 fatty acid supplementation accelerates chylomicron triglyceride clearance*, 44 Journal of Lipid Research 455 (2003) | ICOSAPENT_DFNDTS00 006701 | ICOSAPENT_DFNDTS00 006709 | H, R, U |
| 916 | Saito et al., *Results of Clinical Usage of Improved Formulation (MND-21S) EPADEL CAPSULE 300 with Respect to Hyperlipidemia*, 26 Japanese Pharmacology & Therapeutics (1998) | ICOSAPENT_DFNDTS00 006791 | ICOSAPENT_DFNDTS00 006823 | H, R, U |
| 917 | Satoh et al., *Purified Eicosapentaenoic Acid Reduces Small Dense LDL, Remnant Lipoprotein Particles and C-Reactive Protein in Metabolic Syndrome*, 30 Diabetes Care 144 (2007) | ICOSAPENT_DFNDTS00 006832 | ICOSAPENT_DFNDTS00 006836 | H, R, U |
| 918 | Agren et al., *Fish diet, fish oil and docosahexaenoic acid rich oil lower fasting and postprandial plasma lipid levels*, 50 European Journal of Clinical Nutrition 765 (1996) | AMRN00289896 | AMRN00289904 | H, R, U |
| 919 | Bays, *Rationale for Prescription Omega-3-Acid Ethyl Ester Therapy for* | AMRN00290221 | AMRN00290264 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Hypertriglyceridemia: A Primer for Clinicians*, 44 Drugs of Today 205 (2008) | | | |
| 920 | Conquer et al., *Supplementation with an Algae Source of Docosahexaenoic Acid Increases (n-3) Fatty Acid Status and Alters Selected Risk Factors for Heart Disease in Vegetarian Subjects*, 126 The Journal of Nutrition 3032 (1996) | AMRN00290326 | AMRN00290333 | H, R, U |
| 921 | Mahley et al., *Drug Therapy for Hypercholesterolemia and Dyslipidemia, in* The Pharmacological Basis of Therapeutics 971 (Goodman & Gilman eds., 10th ed. 2001) | AMRN00290358 | AMRN00290392 | H, R, U |
| 922 | LOVAZA®, Physicians' Desk Reference 2699 (62d ed. 2008) | AMRN00290591 | AMRN00290594 | |
| 923 | McKenney, *Prescription omega-3 fatty acids for the treatment of hypertriglyceridemia*, 64 Am. J. Health-System Pharmacy 595 (2007) | AMRN00290739 | AMRN00290751 | F, H, R, U |
| 924 | McKenney, *Dyslipidemias, Atherosclerosis, and Coronary Heart Disease, in* Applied Therapeutics: The Clinical Use of Drugs 13-1 (Mary Anne Koda-Kimble et al. eds., 8th ed. 2005) | AMRN00290752 | AMRN00290796 | F, H, R, U |
| 925 | McKenney et al., *Role of Prescription Omega-3 Fatty Acids in the Treatment of Hypertriglyceridemia*, 27 Pharmacotherapy 715 (2007) | AMRN00290797 | AMRN00290810 | F, H, R, U |
| 926 | Bays, *Fish Oils in the Treatment of Dyslipidemia and Cardiovascular Diseases, in* The Johns Hopkins Textbook | AMRN00291100 | AMRN00291152 | C, F, H, R, U, NPI |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | of Dyslipidemia (Peter O. Kwiterovich, Jr. ed., 2009) | | | |
| 927 | Kwiterovich, Jr., *Lipid, Apolipoprotein, and Lipoprotein Metabolism: Implications for the Diagnosis and Treatment of Dyslipidemia, in* The Johns Hopkins Textbook of Dyslipidemia (Peter O. Kwiterovich, Jr. ed., 2009) | AMRN00291100 | AMRN00291125 | F, H, R, U |
| 928 | Miller, *Disorders of Hypertriglyceridemia, in* The Johns Hopkins Textbook of Dyslipidemia (Peter O. Kwiterovich, Jr. ed., 2009) | AMRN00291100 | AMRN00291139 | H, R, U, NPI |
| 929 | O'Riordan, *MARINE: Ethyl-EPA Reduces Triglyceride Levels Without Raising LDL Cholesterol*, Medscape (Nov. 30, 2010), https://www.medscape.com/viewarticle/733304 | AMRN00291600 | AMRN00291602 | H, R, U |
| 930 | Bonds et al., *Effect of Long-Chain ω-3 Fatty Acids and Lutein+Zeaxanthin Supplements on Cardiovascular Outcomes*, 174 JAMA Internal Med. 763 (2014) | AMRN00862631 | AMRN00862639 | H, R, U |
| 931 | Albert et al., *Oxidation of Marine Omega-3 Supplements and Human Health*, 2013 BioMed Research Int'l 1 (2013) | AMRN00864826 | AMRN00864833 | F, H, R, U |
| 932 | GISSI-Prevenzione Investigators, *Dietary Supplementation with n-3 Polyunsaturated Fatty Acids and Vitamin E After Myocardial Infarction: Results of the GISSI-Prevenzione Trial*, 354 Lancet 447 (1999) | AMRN00944984 | AMRN00944992 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 933 | Kromhout et al., *n-3 Fatty Acids and Cardiovascular Events after Myocardial Infraction*, 363 N. Eng. J. Med. 21 (2010) | AMRN01219025 | AMRN01219036 | F, H, R, U |
| 934 | GISSI-HF Investigators, *Effect of n-3 Polyunsaturated Fatty Acids in Patients with Chronic Heart Failure (the GISSI-HF trial): A Randomised, Double-Blind, Placebo-Controlled Trial*, 372 Lancet 1223 (2008) | AMRN01349929 | AMRN01349936 | F, H, R, U |
| 935 | OMACOR® Label (2004) | AMRN01406463 | AMRN01406473 | F, H, R, U |
| 936 | Rauch et al., *OMEGA, a Randomized, Placebo-Controlled Trial to Test the Effect of Highly Purified Omega-3 Fatty Acids on Top of Modern Guideline-Adjusted Therapy After Myocardial Infarction*, 122 Circulation 2152 (2010) | AMRN01521522 | AMRN01521530 | F, H, R, U |
| 937 | TRILIPIX® Label (2008) | AMRN01598389 | AMRN01598425 | F, H, R, U |
| 938 | Einvik et al., *A Randomized Clinical Trial on n-3 Polyunsaturated Fatty Acids Supplementation and All-Cause Mortality in Elderly Men at High Cardiovascular Risk*, 17 Eur. J. Cardiovascular Prevention & Rehabilitation 588 (2010) | AMRN02642567 | AMRN02642572 | H, R, U |
| 939 | Center for Drug Evaluation and Research, FDA, Application Number 21-654, Statistical Review(s) (2004) (Lovaza Statistical Review) | AMRN03059165 | AMRN03059229 | H, R, U |
| 940 | VASCEPA® Prescribing Information (2017) | AMRN03132168 | AMRN03132177 | |
| 941 | Boden et al., *Niacin in Patients with Low HDL Cholesterol Levels Receiving* | AMRN03143149 | AMRN03143161 | F. H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Intensive Statin Therapy*, 365 N. Engl. J. Med. 24 (2011) | | | |
| 942 | Ballantyne et al, *Efficacy and Safety of Eicosapenaetaenoic Acid Ethyl Ester Therapy in Statin-Treated Patients with Persistent High Triglycerides (from the ANCHOR Study)*, 110 Am. J. Cardiology 984 (2012) | AMRN03144838 | AMRN03144846 | H, R, U |
| 943 | Ginsberg et al., *Effects of Combination Lipid Therapy in Type 2 Diabetes Mellitus*, 362 N. Eng. J. Med. (2010) | AMRN03146139 | AMRN03146150 | H, R, U |
| 944 | Landray et al., *Effects of Extended-Release Niacin With Laropiprant in High-Risk Patients*, 371 N. Eng. J. Med. 203 (2014) | AMRN03146265 | AMRN03146274 | F, H, R, U |
| 945 | Keech et al., *Effects of long-term fenofibrate therapy on cardiovascular events in 9795 people with type 2 diabetes mellitus (the FIELD Study): randomised controlled trial*, 366 Lancet 1849 (2005) | AMRN03146421 | AMRN03146433 | F, H, R, U |
| 946 | Kleiner et al., A Comparison of Actual Versus Stated Label Amounts of EPA and DHA in Commercial Omega-3 Dietary Supplements in the United States, 95 J. Sci. Food Agric. 1260 (2015) | AMRN03146434 | AMRN03146441 | F, H, R, U |
| 947 | Withdrawal of Approval of Indications Related to the Coadministration with Statins in Applications for Niacin Extended-Release Tablets and Fenofibric Acid Delayed-Release Capsules, 81 Fed. Reg. 22,612 (Apr. 18, 2016) | AMRN03146455 | AMRN03146456 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 948 | Bosch et al., *n-3 Fatty Acids and Cardiovascular Outcomes in Patients with Dysglycemia*, 367 N. Eng. J. Med. (2012) | AMRN03147161 | AMRN03147170 | H, R, U |
| 949 | Roncaglioni et al., *n-3 Fatty Acids in Patients With Multiple Cardiovascular Risk Factors*, 368 N. Eng. J. Med. 1800 (2013) | AMRN03147275 | AMRN03147283 | H, R, U |
| 950 | Ritter et al., *Quality Analysis of Commercial Fish Oil Preparations*, 93 J. Science FoodAgriculture 1935 (2013) | AMRN03147308 | AMRN03147312 | F, H, R, U |
| 951 | Feuerstein, *Amarin Fish Oil Capsule Shows Dramatic Benefit for Cardiovascular Patients, Potentially Upending Market*, STAT News (Sept. 24, 2018), https://www.statnews.com/2018/09/24/amarin-fish-oil-capsule-shows-dramatic-benefit-for- cardiovascular-patients/ | AMRN03163953 | AMRN03163956 | F, H, R, U |
| 952 | O'Connor, Fish Oil Drug May Prevent Heart Attack and Strokes in High-Risk Patients, The New York Times (Sept. 25, 2018), https://www.nytimes.com/2018/09/25/well/fish-oil-heartattack-stroke-triglycerides-omega-3s.html | AMRN03163960 | AMRN03163962 | F, H, R, U |
| 953 | Abdelhamid et al., *Omega-3 Fatty Acids for the Primary and Secondary Prevention of Cardiovascular Disease (Review)*, 7 Cochrane Database of Systematic Review (2018) | AMRN03163971 | AMRN03164713 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 954 | Aung et al., *Associations of Omega-3 Fatty Acid Supplement Use With Cardiovascular Disease Risks*, 3 JAMA Cardiology 225 (2018) | AMRN03164724 | AMRN03164732 | H, R, U |
| 955 | Bhatt et al., *Supplementary Appendix to Cardiovascular Risk Reduction with Icosapent Ethyl for Hypertriglyceridemia*, N. Eng. J. Med. (Nov. 10, 2018), https://www.nejm.org/doi/suppl/10.1056/NEJMoa1812792/suppl_file/nejmoa1812792_appendi x.pdf | AMRN03164735 | AMRN03164784 | F, H, R, U |
| 956 | Blacher et al., *Cardiovascular effects of B-vitamins and/or N-3 fatty acids: the Su.Fol.Om3 trial*, 167 Int'l J. Cardiology 508 (2013) | AMRN03164797 | AMRN03164802 | H, R, U |
| 957 | Amarin Pharma Inc., *REDUCE-IT Post-Text Tables, Figures, and Graphs* (draft) | AMRN03165070 | AMRN03167962 | F, H, R, U |
| 958 | Amarin Pharma Inc., *REDUCE-IT Protocols, Statistical Analysis, and Disclosure of Potential Conflicts of Interest* | AMRN03167963 | AMRN03168515 | F, H, R, U |
| 959 | Kastelein et al., *FISHing for the Miracle of Eicosapentaenoic Acid*, New Eng. J. Med. (Nov. 16, 2018) | AMRN03168528 | AMRN03168529 | F, H, R, U |
| 960 | Amarin Pharma Inc., *REDUCE-IT Post-Text Tables, Figures, and Graphs* (ver. 1.0) | AMRN03168893 | AMRN03171430 | F, H, R, U |
| 961 | Bowman et al., *Effects of n-3 Fatty Acid Supplements in Diabetes Mellitus*, 379 N. Eng. J. Med. 1540 (2018) | AMRN-PEXP-0000701 | AMRN-PEXP-0000711 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 962 | Manson et al., *Marine n-3 Fatty Acids and Prevention of Cardiovascular Disease and Cancer*, 380 N. Eng. J. Med. 23 (Nov. 10, 2018) | AMRN-PEXP-0000712 | AMRN-PEXP-0000721 | H, R, U |
| 963 | Haffner et al., *Mortality From Coronary Heart Disease in Subjects with Type 2 Diabetes and in Nondiabetic Subjects with and without Prior Myocardial Infraction*, 339 N. Engl. J. Med. 229 (1998) | AMRN-PEXP-0001467 | AMRN-PEXP-0001472 | F, H, R, U |
| 964 | LOPID®, Physicians' Desk Reference 1626 (44th ed. 1990) | AMRN-PEXP-0001611 | AMRN-PEXP-0001614 | F, H, R, U |
| 965 | ORIGIN Trial Investigators, *Cardiovascular and Other Outcomes Postintervention With Insulin Glargine and Omega-3 Fatty Acids (ORIGINALE)*, 39 Diabetes Care 709 (2016) | AMRN-PEXP-0001737 | AMRN-PEXP-0001744 | H, R, U |
| 966 | TRICOR® Physicians' Desk Reference 527 (61st ed. 2007) | AMRN-PEXP-0001933 | AMRN-PEXP-0001938 | F, H, R, U |
| 967 | Grimsgaard et al., *Highly purified eicosapentaenoic acid and docasahexaenoic acid in humans have similar triacylglycerol-lowering effects but divergent effects on serum fatty acids[1-3]*, 66 Am. J. Clinical Nutrition 649 (1997) | ICOSAPENT_DFNDTS00 006136 | ICOSAPENT_DFNDTS00 006146 | H, R, U |
| 968 | U.S. Food & Drug Admin., Memorandum of Meeting Minutes (Dec. 16, 2013) | AMRN03019190 | AMRN03019222 | F, H, R, U |
| 969 | Braeckman et al., *Pharmacokinetic and Triglyceride-Lowering Pharmacodynamic Effects of Icosapent Ethyl (Eicosapentaenoic Acid Ethyl Ester) Across Clinical Studies* | AMRN03133220 | AMRN03133221 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *(Abstract)*, 128 Circulation A19343 (2013) | | | |
| 970 | Archila et al., *Boston Doc Day 'Lipid Panel' Recap: Room for New Players in the LDL-C Category; Docs Seek Multifocal Approach to Management*, Stifel (Jan. 16, 2019) | AMRN-PEXP-0008690 | AMRN-PEXP-0008694 | F, H, R, U |
| 971 | Ascherio et al., *Dietary Intake of Marine n-3 Fatty Acids, Fish Intake, and the Risk of Coronary Disease Among Men*, 332 N. Eng. J. Med. 977 (1995) | AMRN-PEXP-0008695 | AMRN-PEXP-0008700 | F, H, R, U |
| 972 | Backes et al., *Effectiveness and Tolerability of Every-Other-Day Rosuvastatin Dosing in Patients with Prior Statin Intolerance*, 42 Annals of Pharmacotherapy 341 (2008) | AMRN-PEXP-0008717 | AMRN-PEXP-0008722 | F, H, R, U |
| 973 | Bhatt et al., *Effects of Icosapent Ethyl on Total Ischemic Events: From REDUCE-IT*, J. Am. Coll. Cardiology (Feb. 28, 2019) (Accepted Manuscript) | AMRN-PEXP-0008744 | AMRN-PEXP-0008811 | F, H, R, U |
| 974 | Caduceus Research, Why the REDUCE-IT Trial Will Fail, Seeking Alpha (Sept. 12, 2018), https://seekingalpha.com/article/4205748-reduce-trial-will-fail | AMRN-PEXP-0008899 | AMRN-PEXP-0008909 | F, H, R, U |
| 975 | Eur. Meds. Agency, *PRAC Considers that Benefit-Risk Balance of Tredaptive, Pelzont and Trevaclyn (Nicotinic Acid/Laropiprant) Is* | AMRN-PEXP-0009107 | AMRN-PEXP-0009109 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Negative* (Jan. 10, 2013), https://www.ema.europa.eu/en/documents /referral/tredaptive-pelzont-trevaclyn-article-20-procedure-prac-considers-benefit-risk-balance-tredaptive/nicotinic-acid-negative-questionsanswers_en.pdf | | | |
| 976 | Guallar et al., *A Prospective Study of Plasma Fish Oil Levels and Incidence of Myocardial Infarction in U.S. Male Physicians*, 25 J. Am. Coll. Cardiology 387 (1995) | AMRN-PEXP-0009214 | AMRN-PEXP-0009221 | F, H, R, U |
| 977 | Lan et al. *Icosapent Ethyl for Dyslipidemia in Patients with Diabetes and Coronary Artery Disease: Act Now to Reduce It*, Diabetes Obesity Metabolism 1 (2019) | AMRN-PEXP-0009362 | AMRN-PEXP-0009364 | F, H, R, U |
| 978 | Lim, *Hypertriglyceridaemia – REDUCE-IT with Icosapent Ethyl,* 16 Nature Reviews Cardiology 1 (2019) | AMRN-PEXP-0009413 | AMRN-PEXP-0009413 | F, H, R, U |
| 979 | Maccubbin et al., *Flushing Profile of Extended-Release Niacin/Laropiprant Versus Gradually Titrated Niacin Extended-Release in Patients With Dyslipidemia With and Without Ischemic Cardiovascular Disease*, 104 Am. J. Cardiology 74 (2009) | AMRN-PEXP-0009414 | AMRN-PEXP-0009421 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 980 | Oh et al., *Genetic Determinants of Statin Intolerance*, 6 Lipids in Health and Disease 7 (2007) | AMRN-PEXP-0009458 | AMRN-PEXP-0009462 | F, H, R, U |
| 981 | Wood et al., *Empirical Evidence of Bias in Treatment Effect Estimates in Controlled Trials with Different Interventions and Outcomes: Meta-Epidemiological Study*, 336 BMJ 601 (2008) | AMRN-PEXP-0009607 | AMRN-PEXP-0009614 | F, H, R, U |
| 982 | Bansal et al., *Fasting Compared with Nonfasting Triglycerides and Risk of Cardiovascular Events in Women*, 298 JAMA 309 (2007) | ICOSAPENT_DFNDT000 16285 | ICOSAPENT_DFNDT000 16292 | H, R, U |
| 983 | Friedewald et al., *The Editor's Round Table: Current Perspectives on Triglycerides and Atherosclerosis*, 117 Am. J. Cardiology 1697 (2016) | ICOSAPENT_DFNDT000 16336 | ICOSAPENT_DFNDT000 16341 | F, H, R, U |
| 984 | Cucuzzella, *Why Should We Treat Isolated High Triglycerides?*, 53 J. Family Practice 138 (2004) | ICOSAPENT_DFNDT000 17638 | ICOSAPENT_DFNDT000 17649 | H, R, U |
| 985 | Amarin Pharma Inc., Formal Dispute Resolution Request re Rescission of the Special Protocol Assessment Agreement for the ANCHOR Study (Feb. 27, 2014) | AMRN00111661 | AMRN00111747 | H, R, U |
| 986 | Center for Drug Evaluation & Research, FDA, Endocrinologic and Metabolic Drugs Advisory Committee Meeting Transcript (Oct. 16, 2013) | AMRN00112253 | AMRN00112568 | H, R, U |
| 987 | U.S. Dep't of Health & Human Services, Food and Drug Administration, | AMRN00204264 | AMRN00204280 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Memorandum of Meeting Minutes* (July 14, 2008) | | | |
| 988 | Bays et al., *Eicosapentaenoic Acid Ethyl Ester (AMR101) Therapy in Patients With Very High Triglyceride Levels (from the Multi-Center, plAcebo-controlled, Randomized, double-blInd, 12-week study with an open-label Extension [MARINE] Trial)*, 108 Am. J. Cardiology 682 (2011) | AMRN00281133 | AMRN00281141 | F, H, R, U |
| 989 | American Heart Association, *Third Report of the National Cholesterol Education Program (NCEP) Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III) Final Report*, 106 Circulation 3143 (2002) | AMRN00289915 | AMRN00290194 | H, R, U |
| 990 | Letter from Curtis J. Rosebraugh, Director, U.S. Food & Drug Admin. Ctr. for Drug Evaluation and Research, to Steven Ketchum, President of Research and Development, Amarin Pharma Inc. (Apr. 22, 2014) | AMRN03019328 | AMRN03019361 | F, H, R, U |
| 991 | Mason et al., *Eicosapentaenoic Acid Inhibits Oxidation of ApoB Containing Lipoprotein Particles of Different Size in Vitro when Administered Alone or in Combination with Atorvastatin Active Metabolite Compared with Other Triglyceride-lowering Agents,* | AMRN03130052 | AMRN03130059 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | 68 J. Cardiovascular Pharmacology 33 (2016) | | | |
| 992 | Hilleman et al., *Prescription Omega-3 Fatty Acid Products and Dietary Supplements Are Not Interchangeable*, 25 Managed Care 46 (2016) | AMRN03146251 | AMRN03146259 | F, H, R, U |
| 993 | Nosaka et al., *Early Initiation of Eicosapentaenoic Acid and Statin Treatment is Associated with Better Clinical Outcomes than Statin Alone in Patients with Acute Coronary Syndromes: 1-Year Outcomes of a Randomized Controlled Study*, 228 Int'l J. Cardiology 173 (2017) | AMRN03147120 | AMRN03147126 | F, H, R, U |
| 994 | Declaration of Curtis Rosebraugh, *Amarin Pharma, Inc. v. U.S. Food & Drug Admin.*, Civil No. 1:15-CV-03588 (S.D.N.Y. June 23, 2015), ECF No. 54. | AMRN-PEXP-0009043 | AMRN-PEXP-0009061 | F, H, R, U |
| 995 | Eur. Meds. Agency, *Tredaptive, Pelzont and Trevaclyn Suspended Across the EU* (Mar. 22, 2013), https://www.ema.europa.eu/en/documents /referral/tredaptive-pelzont-trevaclynsuspended-across-eu_en.pdf | AMRN-PEXP-0009110 | AMRN-PEXP-0009112 | F, H, R, U |
| 996 | Stone et al., *2013 ACC/AHA Guideline on the Treatment of Blood Cholesterol to* | AMRN-PEXP-0009536 | AMRN-PEXP-0009580 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Reduce Atherosclerotic Cardiovascular Risk in Adults*, 63 JACC 2889 (2014) | | | |
| 997 | Buckley et al., Circulating triacylglycerol and apoE levels in response to EPA and docosahexaenoic acid supplementation in adult human subjects, 92 British J. Nutrition 477(2004) | AMRN00290275 | AMRN00290281 | H, R, U |
| 998 | Nelson el al., *The Effect of Dietary Docosahexaenoic Acid on Plasma Lipoproteins and Tissue Fatty Acid Composition in Humans*, 32 Lipids 1137 (1997) | AMRN00290858 | AMRN00290867 | F, H, R, U |
| 999 | Woodman et al., Effects of Purified Eicosapentaenoic and Docosahexaenoic Acids on Glycemic Control, Blood Pressure, and Serum Lipids in Type 2 Diabetic Patients with Treated Hypertension, 76 Am. J. Clinical Nutrition 1007 (2002) | AMRN00291334 | AMRN00291342 | F, H, R, U |
| 1000 | Davidson et al., Efficacy and Tolerability of Adding Prescription Omega-3 Fatty Acids 4 g/d to Simvastatin 50 mg/d in Hypertriglyceridemic Patients: An 8-week, Randomized, Double-Blind, Placebo-Controlled Study, 29 Clinical Therapeutics 1354 (2007) | AMRN00309308 | AMRN00309321 | F, H, R, U |
| 1001 | Harris, W., *n-3 Fatty Acids and Serum Lipoproteins: Human Studies*, 65 Am. J. Clinical Nutrition 1645S (1997) | AMRN00328752 | AMRN00328761 | F, H, R, U |

114

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1002 | Friedberg et al., *Fish Oil and Glycemic Control in Diabetes*, 21 Diabetes Care 494 (1998) | AMRN00479764 | AMRN00479770 | F, H, R, U |
| 1003 | Christian et al., *Prevalence of Severe (500 to 2,000 mg/dl) Hypertriglyceridemia in United States Adults*, 107 Am. J. Cardiology 891 (2011) | AMRN00887729 | AMRN00887735 | F, H, R, U, DUPE |
| 1004 | Reiner et al., *ECS/EAS Guidelines for the Management of Dyslipidaemias*, 32 European Heart J. 1769 (2011) | AMRN01272398 | AMRN01272447 | F, H, R, U |
| 1005 | Sniderman et al., *Non-HDL Cholesterol and ApoB in Dyslipidaemia*, 114 Clinical Science 149 (2008) | AMRN01382004 | AMRN01382010 | F, H, R, U |
| 1006 | Ryan et al., *Clinical Overview of Algal-Docosahexaenoic Acid: Effects on Triglyceride Levels and Other Cardiovascular Risk Factors*, 16 Am. J. Therapeutics 183 (2009) | AMRN01502584 | AMRN01502593 | F, H, R, U |
| 1007 | Jellinger et al., Am. Ass'n of Clinical Endocrinologists and Am. Coll. of Endocrinology Guidelines for Management of Dyslipidemia and Prevention of Cardiovascular Disease, 23 (Suppl 2) Endocrine Practice Supp. 1 (2017) | AMRN03157212 | AMRN03157298 | F, H, R, U |
| 1008 | C. Bortz & C. Duran letters in response to FOIA 2004-19393 | AMRN-PEXP-0008089 | AMRN-PEXP-0008093 | F, H, R, U |
| 1009 | American Pharmacist Association, *Triglycerides, HDL Cholesterol, and Other Secondary Targets of Lipid-Lowering Therapy* (2006) | AMRN-PEXP-0008094 | AMRN-PEXP-0008101 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1010 | Bays et al., *Icosabutate for the Treatment of Very High Triglycerides: A Placebo-Controlled, Randomized, Double-Blind, 12-Week Clinical Trial*, 10 J. Clinical Lipidology 181 (2016) | AMRN-PEXP-0008102 | AMRN-PEXP-0008114 | F, H, R, U |
| 1011 | Bays, *Rationale for Prescription Omega-3-Acid Ethyl Ester Therapy for Hypertriglyceridemia: A Primer for Clinicians*, 44 Drugs of Today 205 (2008) | AMRN-PEXP-0008136 | AMRN-PEXP-0008179 | F, H, R, U |
| 1012 | Cheng, et al., *Prospective Double-Blind Study of Cee3 in Peri and Postmenopausal Women: Effects on Bone Loss and Lipoprotein Lipids*, 105 Chinese Medical Journal 929 (1992) | AMRN-PEXP-0008187 | AMRN-PEXP-0008191 | F, H, R, U |
| 1013 | Department of Veterans Affairs and Department of Defense, VA/DoD Clinical Practice Guideline for the Management of Dyslipidemia for Cardiovascular Risk Reduction, Version 3.0 (2014) | AMRN-PEXP-0008192 | AMRN-PEXP-0008303 | F, H, R, U |
| 1014 | Djousse et al., Dietary Linolenic Acid Is Inversely Associated with Calcified Atherosclerotic Plaque in the Coronary Arteries: The National Heart, Lung, and Blood Institute Family Heart Study, 111 Circulation 2921 (2005) | AMRN-PEXP-0008304 | AMRN-PEXP-0008309 | F, H, R, U |
| 1015 | Drood et al., *Nicotinic Acid for the Treatment of Hyperlipoproteinemia*, 31 J. Clin. Pharmacol. 641 (1991) | AMRN-PEXP-0008310 | AMRN-PEXP-0008319 | F, H, R, U |
| 1016 | Endocrine Society, *Endocrine Society Releases Guidelines on Diagnosis and* | AMRN-PEXP-0008320 | AMRN-PEXP-0008321 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *Management of Hypertriglyceridemia*, 88 Am. Fam. Physician (2013) | | | |
| 1017 | Grundy et al., Diagnosis and Management of the Metabolic Syndrome: An American Heart Association/Nat'l Heart, Lung, and Blood Institute Scientific Statement, 21 Current Opinion Cardiology 1 (2006) | AMRN-PEXP-0008322 | AMRN-PEXP-0008327 | F, H, R, U |
| 1018 | Itoi, H. et al., *Comparison of the long-term effects of oral estriol with the effects of conjugated estrogen on serum lipid profile in early menopausal women*, 36 Maturitas 217 (2000) | AMRN-PEXP-0008328 | AMRN-PEXP-0008333 | F, H, R, U |
| 1019 | Maitra et al., *Comparison of two assays for measuring LDL cholesterol*, 43 Clinical Chemistry 1040 (1997) | AMRN-PEXP-0008373 | AMRN-PEXP-0008380 | F, H, R, U |
| 1020 | Nauck et al., *Methods for Measurement of LDL-Cholesterol: A Critical Assessment of Direct Measurement by Homogeneous Assays versus Calculation*, 48 Clinical Chemistry 236 (2002) | AMRN-PEXP-0008381 | AMRN-PEXP-0008399 | F, H, R, U |
| 1021 | Rifai et al., *Measurement of Low-Density-Lipoprotein Cholesterol in Serum: a Status Report*, 38 Clin. Chem. 150 (1992) | AMRN-PEXP-0008400 | AMRN-PEXP-0008410 | F, H, R, U |
| 1022 | Westerveld et al., Effects of Low-Dose EPA-E on Glycemic Control, Lipid Profile, Lipoprotein(a), Platelet Aggregation, Viscosity, and Platelet and Vessel Wall Interaction in NIDDM, 16 Diabetes Care 683 (1993) | AMRN-PEXP-0008415 | AMRN-PEXP-0008422 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1023 | E-mail from I. Osterloh to D. Boal et al., re Omacor – FDA Medical Review (Jan. 8, 2008) | PW-AMRN00003913 | PW-AMRN00003913 | F, H, R, U |
| 1024 | Weber et al., Docosahexaenoic Acid Selectively Attenuates Induction of Vascular Cell Adhesion Molecule-1 and Subsequent Monocytic Cell Adhesion to Human Endothelial Cells Stimulated by Tumor Necrosis Factor-α, 15 Arteriosclerosis Thrombosis Vascular Biology 622 (1995) | AMRN-PEXP-0000673 | AMRN-PEXP-0000680 | F, H, R, U |
| 1025 | Bays et al., Prescription Omega-3 Fatty Acids and Their Lipid Effects: Physiologic Mechanisms of Action and Clinical Implications, 6 Expert Reviews Cardiovascular Therapy 391 (2008) | AMRN-PEXP-0008115 | AMRN-PEXP-0008135 | F, H, R, U |
| 1026 | Carlson et al., *On the rise in low density and high density lipoproteins in response to the treatment of hypertriglyceridaemia in type IV and type V hyperlipoproteinaemias*, 26 Atherosclerosis 603 (1977) | AMRN-PEXP-0008180 | AMRN-PEXP-0008186 | F, H, R, U |
| 1027 | Mahley et al., *Drug Therapy for Hypercholesterolemia and Dyslipidemia, in The Pharmacological Basis of Therapeutics* 933 (Goodman Gilman et al. eds., 11th ed. 2005) | AMRN-PEXP-0008334 | AMRN-PEXP-0008372 | F, H, R, U |
| 1028 | Grimsgaard et al., *Effects of highly purified eicosapentaenoic acid and docosahexaenoic acid on hemodynamics* | ICOSAPENT_DFNDTS00009272 | ICOSAPENT_DFNDTS00009279 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *in humans*, 68 Am. J. Clin. Nutr. 52 (1998) | | | |
| 1029 | Harris, W., *Fish Oils and Plasma Lipid and Lipoprotein Metabolism in Humans: A Critical Review*, 30 J. Lipid Research 785 (1989) | ICOSAPENT_DFNDTS00 009994 | ICOSAPENT_DFNDTS00 010016 | F, H, R, U |
| 1030 | U.S. Food & Drug Admin., Ctr. for Drug Evaluation and Research, Approval Package for Application No. 21-654 (2004) ("LOVAZA® Medical Review") | PW-AMRN00003914 | PW-AMRN00003968 | F, H, R, U |
| 1031 | Calabresi et al., *Omacor in Familial Combined Hyperlipidemia: Effects on Lipids and Low Density Lipoprotein Subclasses*, 148 Atherosclerosis 387-96 (2000) ("Calabresi"). | ICOSAPENT_DFNDTS00 005916 | ICOSAPENT_DFNDTS00 005925 | F, H, R, U |
| 1032 | Mori et al., *The Independent Effects of Eicosapentaenoic Acid and Docosahexaenoic Acid on Cardiovascular Risk Factors in Humans*, 9 Current Op. Clinical Nutrition & Metabolic Care 95 (2006) | ICOSAPENT_DFNDTS00 011016 | ICOSAPENT_DFNDTS00 011025 | H, R, U |
| 1033 | Bays et al., *Prescription Omega-3 Fatty Acids and Their Lipid Effects: Physiologic Mechanisms of Action and Clinical Implications*, 6 Expert Reviews Cardiovascular Therapy 391 (2008) | AMRN00206290 | AMRN00206308 | H, R, U |
| 1034 | LOVAZA®, Physicians' Desk Reference 2699 (62d ed. 2008) | ICOSAPENT_DFNDTS00 006710 | ICOSAPENT_DFNDTS00 006713 | |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1035 | Exhibit A to the Surreply Expert Report of Rebecca A. Betensky, Ph.D.: Curriculum Vitae of Rebecca A. Betensky | AMRN-PEXP-0011338 | AMRN-PEXP-0011374 | H, R, U |
| 1036 | Exhibit B to the Surreply Expert Report of Rebecca A. Betensky, Ph.D.: Prior Testimony | N/A | N/A | H, R, U |
| 1037 | Exhibit C to the Surreply Expert Report of Rebecca A. Betensky, Ph.D.: Materials Considered List | N/A | N/A | H, R, U |
| 1038 | Exhibit D to the Surreply Expert Report of Rebecca A. Betensky, Ph.D.: Jacobin Output R | AMRN-PEXP-0012054 | AMRN-PEXP-0012055 | E, H, R, U |
| 1039 | Exhibit B to the Opening Report [DRL] of Matthew Budoff: List of Prior Litigation Matters | N/A | N/A | H, R, U |
| 1040 | Exhibit C to the Opening Report [DRL] of Matthew Budoff: Materials Considered List | N/A | N/A | H, R, U |
| 1041 | Exhibit A to the Opening Report [Hikma] of Matthew Budoff: Curriculum Vitae of Matthew Budoff | AMRN-PEXP-0000231 | AMRN-PEXP-0000365 | H, R, U |
| 1042 | Exhibit B to the Opening Report [Hikma] of Matthew Budoff: List of Prior Litigation Matters | N/A | N/A | H, R, U |
| 1043 | Exhibit C to the Opening Report [Hikma] of Matthew Budoff: Materials Considered List | N/A | N/A | H, R, U |
| 1044 | Exhibit A to the Reply Report of Matthew Budoff: Materials Considered List | N/A | N/A | H, R, U |
| 1045 | Exhibit B to the Reply Report of Matthew Budoff: Curriculum Vitae | AMRN-PEXP-0010795 | AMRN-PEXP-0010936 | H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1046 | Exhibit B to the Opening Report [DRL] of Jonathan Curtis: Materials Considered List | N/A | N/A | H, R, U |
| 1047 | Exhibit A to the Opening Report [Hikma] of Jonathan Curtis: Curriculum Vitae of Jonathan Curtis | AMRN-PEXP-0007989 | AMRN-PEXP-0008013 | H, R, U |
| 1048 | Exhibit B to the Opening Report [Hikma] of Jonathan Curtis: Materials Considered List | N/A | N/A | H, R, U |
| 1049 | Exhibit A to the Opening Report of Firhaad Ismail: Curriculum Vitae of Firhaad Ismail | AMRN-PEXP-0008077 | AMRN-PEXP-0008088 | H, R, U |
| 1050 | Exhibit B to the Opening Report of Firhaad Ismail: Materials Considered List | N/A | N/A | H, R, U |
| 1051 | Exhibit A to the Reply Report of Firhaad Ismail: Materials Considered List | N/A | N/A | H, R, U |
| 1052 | Exhibit A to the Responsive Report of Stephen G. Kunin: Biography of Stephen G. Kunin | N/A | N/A | H, R, U |
| 1053 | Exhibit B to the Responsive Report of Stephen G. Kunin: Prior Expert Testimony of Stephen G. Kunin in the Last Four Years | N/A | N/A | H, R, U |
| 1054 | Exhibit C to the Responsive Report of Stephen G. Kunin: List of Materials Considered | N/A | N/A | H, R, U |
| 1055 | Exhibit D to the Responsive Report of Stephen G. Kunin: Relationship of '727 Patent and Asserted Patents | N/A | N/A | E, H, R, U |
| 1056 | Appendix to the Opening Report of R. Preston Mason | N/A | N/A | H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1057 | Exhibit A to the Opening Report of R. Preston Mason: Curriculum Vitae of R. Preston Mason | AMRN-PEXP-0000546 | AMRN-PEXP-0000569 | H, R, U |
| 1058 | Exhibit B to the Opening Report of R. Preston Mason: Materials Considered List | N/A | N/A | H, R, U |
| 1059 | Exhibit A to the Reply Report of R. Preston Mason: Materials Considered List | N/A | N/A | H, R, U |
| 1060 | Appendix A to the Opening Report of Sean Nicholson: Appendix and Exhibit List | N/A | N/A | H, R, U |
| 1061 | Appendix B to the Opening Report of Sean Nicholson: Curriculum Vitae of Sean Nicholson | AMRN-PEXP-0002031 | AMRN-PEXP-0002043 | H, R, U |
| 1062 | Appendix C to the Opening Report of Sean Nicholson: Prior Testimony of Sean Nicholson in the Last Four Years | N/A | N/A | H, R, U |
| 1063 | Appendix D to the Opening Report of Sean Nicholson: Materials Considered List | N/A | N/A | H, R, U |
| 1064 | Appendix E to the Opening Report of Sean Nicholson: Document Produced in Native Format | N/A | N/A | E, H, R, U |
| 1065 | Exhibit 1 to the Opening Report of Sean Nicholson: Amarin Annual R&D Expenditures | N/A | N/A | E, H, R, U |
| 1066 | Exhibit 2 to the Opening Report of Sean Nicholson: Drugs Indicated for Reducing Triglycerides | N/A | N/A | E, H, R, U |
| 1067 | Exhibit 3 to the Opening Report of Sean Nicholson: Dollar Sales of Vascepa® based on IQVIA Data | N/A | N/A | E, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1068 | Exhibit 4 to the Opening Report of Sean Nicholson: Dollar Sales of Vascepa® based on Amarin Internal Documents | N/A | N/A | E, H, R, U |
| 1069 | Exhibit 5 to the Opening Report of Sean Nicholson: Dollar Sales of Vascepa® and Prescription Omega-3 Competitors based on IQVIA Data | N/A | N/A | E, H, R, U |
| 1070 | Exhibit 6 to the Opening Report of Sean Nicholson: Dollar Sales of Molecules Indicated for Reducing TG Levels based on IQVIA Data | N/A | N/A | E, H, R, U |
| 1071 | Exhibit 7 to the Opening Report of Sean Nicholson: Total Prescriptions of Vascepa® based on IQVIA Data | N/A | N/A | E, H, R, U |
| 1072 | Exhibit 8 to the Opening Report of Sean Nicholson: New Prescriptions of Vascepa® based on IQVIA Data | N/A | N/A | E, H, R, U |
| 1073 | Exhibit 9 to the Opening Report of Sean Nicholson: Total Prescriptions of Vascepa® and Prescription Omega-3 Competitors based on IQVIA Data | N/A | N/A | E, H, R, U |
| 1074 | Exhibit 10 to the Opening Report of Sean Nicholson: New Prescriptions of Vascepa® and Prescription Omega-3 Competitors based on IQVIA Data | N/A | N/A | E, H, R, U |
| 1075 | Exhibit 11 to the Opening Report of Sean Nicholson: Total Prescriptions of Molecules Indicated for Reducing TG Levels based on IQVIA Data | N/A | N/A | E, H, R, U |
| 1076 | Exhibit 12 to the Opening Report of Sean Nicholson: New Prescriptions of | N/A | N/A | E, H, R, U |

123

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | Molecules Indicated for Reducing TG Levels based on IQVIA Data | | | |
| 1077 | Exhibit 13 to the Opening Report of Sean Nicholson: Shares of Vascepa® and Prescription Omega-3 Competitors based on IQVIA Data | N/A | N/A | E, H, R, U |
| 1078 | Exhibit 14 to the Opening Report of Sean Nicholson: Analyst Projections of Amarin Net Sales | N/A | N/A | E, H, R, U |
| 1079 | Exhibit 15 to the Opening Report of Sean Nicholson: Commercial Formulary Placement | N/A | N/A | E, H, R, U |
| 1080 | Exhibit 16 to the Opening Report of Sean Nicholson: Medicare Formulary Placement | N/A | N/A | E, H, R, U |
| 1081 | Exhibit 17 to the Opening Report of Sean Nicholson: Medicaid Formulary Placement | N/A | N/A | E, H, R, U |
| 1082 | Exhibit 18 to the Opening Report of Sean Nicholson: Health Care Exchange Formulary Placement | N/A | N/A | E, H, R, U |
| 1083 | Exhibit 19 to the Opening Report of Sean Nicholson: Commercial Formulary Placement | N/A | N/A | E, H, R, U |
| 1084 | Exhibit 20 to the Opening Report of Sean Nicholson: Medicare Formulary Placement | N/A | N/A | E, H, R, U |
| 1085 | Exhibit 21 to the Opening Report of Sean Nicholson: Medicaid Formulary Placement | N/A | N/A | E, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1086 | Exhibit 22 to the Opening Report of Sean Nicholson: Health Care Exchange Formulary Placement | N/A | N/A | E, H, R, U |
| 1087 | Exhibit 23 to the Opening Report of Sean Nicholson: Amarin Annual Operating Income | N/A | N/A | E, H, R, U |
| 1088 | Exhibit 24 to the Opening Report of Sean Nicholson: Analyst Projections of Amarin Operating Income | N/A | N/A | E, H, R, U |
| 1089 | Exhibit 25 to the Opening Report of Sean Nicholson: Projected Amarin Net Sales Based on Analyst Reports | N/A | N/A | E, H, R, U |
| 1090 | Exhibit 26 to the Opening Report of Sean Nicholson: Projected Amarin Profit Margin Based on Analyst Reports | N/A | N/A | E, H, R, U |
| 1091 | Exhibit 27 to the Opening Report of Sean Nicholson: Average Projected Amarin Cumulative Operating Income Based on Net Present Value Calculations | N/A | N/A | E, H, R, U |
| 1092 | Exhibit 28 to the Opening Report of Sean Nicholson: Marketing-to-Sales Ratio of Vascepa® and Lovaza® Years After Launch based on IQVIA Data | N/A | N/A | E, H, R, U |
| 1093 | Exhibit 29 to the Opening Report of Sean Nicholson: Promotional Dollars of Vascepa® and Lovaza® Years After Launch based on IQVIA Data | N/A | N/A | E, H, R, U |
| 1094 | Exhibit 30 to the Opening Report of Sean Nicholson: Price per Prescription of Vascepa® and Prescription Omega-3 Competitors based on IQVIA Data | N/A | N/A | E, H, R, U |

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1095 | Exhibit 31a to the Opening Report of Sean Nicholson: Vascepa® Drug Appearances by TG Level | N/A | N/A | E, H, R, U |
| 1096 | Exhibit 31b to the Opening Report of Sean Nicholson: Lovaza® Drug Appearances by TG Level | N/A | N/A | E, H, R, U |
| 1097 | Appendix and Exhibit List to the Reply Report of Sean Nicholson | N/A | N/A | H, R, U |
| 1098 | Appendix A to the Reply Report of Sean Nicholson: Curriculum Vitae of Sean Nicholson | AMRN-PEXP-0010782 | AMRN-PEXP-0010794 | H, R, U |
| 1099 | Appendix B to the Reply Report of Sean Nicholson: Prior Testimony of Sean Nicholson in the Last Five Years | N/A | N/A | H, R, U |
| 1100 | Appendix C to the Reply Report of Sean Nicholson: Materials Considered List | N/A | N/A | H, R, U |
| 1101 | Appendix D to the Reply Report of Sean Nicholson: Document Produced in Native Format | N/A | N/A | E, H, R, U |
| 1102 | Exhibit 1 to the Reply Report of Sean Nicholson: Average Projected Amarin Cumulative Operating Income Based on Net Present Value Calculations, Excluding H.C. Wainwright | N/A | N/A | E, H, R, U |
| 1103 | Exhibit 2 to the Reply Report of Sean Nicholson: Net Present Value by Analyst | N/A | N/A | E, H, R, U |
| 1104 | Exhibit 3a to the Reply Report of Sean Nicholson: Analyst Projections vs. Realized Values | N/A | N/A | E, H, R, U |

126

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1105 | Exhibit 3b to the Reply Report of Sean Nicholson: Analyst Projections vs. Realized Values | N/A | N/A | E, H, R, U |
| 1106 | Exhibit 4 to the Reply Report of Sean Nicholson: Percent of Total Prescriptions of Molecules Indicated for Reducing TG Levels based on IQVIA Data | N/A | N/A | E, H, R, U |
| 1107 | Exhibit 5 to the Reply Report of Sean Nicholson: Percent of New Prescriptions of Molecules Indicated for Reducing TG Levels based on IQVIA Data | N/A | N/A | E, H, R, U |
| 1108 | Exhibit 6 to the Reply Report of Sean Nicholson: Percent of Sales of Molecules Indicated for Reducing TG Levels based on IQVIA Data | N/A | N/A | E, H, R, U |
| 1109 | Exhibit A to the Reply Report of Carl Peck: Curriculum Vitae of Carl Peck | AMRN-PEXP-0010754 | AMRN-PEXP-0010781 | H, R, U |
| 1110 | Exhibit B to the Reply Report of Carl Peck: Prior Testimony | N/A | N/A | H, R, U |
| 1111 | Exhibit C to the Reply Report of Carl Peck: Materials Considered List | N/A | N/A | H, R, U |
| 1112 | Exhibit D to the Reply Report of Carl Peck: Asserted Claims | N/A | N/A | E, H, R, U |
| 1113 | Appendix to the Opening Report of Peter Toth | N/A | N/A | H, R, U |
| 1114 | Exhibit A to the Opening Report of Peter Toth: Curriculum Vitae of Peter Toth | AMRN-PEXP-0007378 | AMRN-PEXP-0007465 | H, R, U |
| 1115 | Exhibit B to the Opening Report of Peter Toth: Materials Considered List | N/A | N/A | H, R, U |
| 1116 | Exhibit C to the Opening Report of Peter Toth: Asserted Claims | N/A | N/A | E, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1117 | Exhibit A to the Responsive Report of Peter Toth: Materials Considered List | N/A | N/A | H, R, U |
| 1118 | Exhibit B to the Responsive Report of Peter Toth: Dr. Heinecke's Obviousness Combinations | N/A | N/A | E, H, R, U |
| 1119 | Exhibit A to the Reply Report of Peter Toth: Materials Considered List | N/A | N/A | H, R, U |
| 1120 | MPEP [8th Ed. R8] 608.01(p)(II) - Improper Incorporation | N/A | N/A | H, R, U |
| 1121 | MPEP [8th Ed. R8] 2144 - Supporting a Rejection Under 35 U.S.C. 103 [R-6] | N/A | N/A | H, R, U |
| 1122 | Opening Report of Matthew Budoff, M.D., Regarding Hikma's ANDA Product and Vascepa (Deposition Exhibit 1) | N/A | N/A | E, U |
| 1123 | Corrected Joint Stipulation Regarding Agreement that DRL's Proposed ANDA Product Meets Certain Claim Limitations | N/A | N/A | L |
| 1124 | Oxycontin® Prescribing Information | ICOSAPENT_DFNDT000 15571 | ICOSAPENT_DFNDT000 15616 | H, R, U |
| 1125 | Victoza® Prescribing Information | ICOSAPENT_DFNDT000 15815 | ICOSAPENT_DFNDT000 15827 | H, R, U |
| 1126 | Saxenda® Prescribing Information | ICOSAPENT_DFNDT000 15828 | ICOSAPENT_DFNDT000 15839 | H, R, U |
| 1127 | George & Johnson, Atherosclerosis: Molecular and Cellular Mechanisms (2010) | AMRN-PEXP-0007265 | AMRN-PEXP-0007328 | H, R, U |
| 1128 | Executed Errata Sheet for the October 4, 2019 Deposition of Rebecca Betensky | N/A | N/A | F, H, R, U, NPI |
| 1129 | FOSAMAX® Prescribing Information (2018) | ICOSAPENT_DFNDT000 15688 | ICOSAPENT_DFNDT000 15710 | H, R, U |

128

**Plaintiffs' Preliminary Exhibit List**
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1130 | Apr. Provisional Application for US 61 173,755 | ICOSAPENT DFNDTS00003330 | ICOSAPENT DFNDTS00003383 | F, H, R, U |
| 1131 | Feb. Provisional Application for US 61 151, 291 | ICOSAPENT DFNDTS00003279 | ICOSAPENT DFNDTS00003329 | F, H, R, U |
| 1132 | Email from M. Manku to D. Cunningham et al. (March 24, 2008) | AMRN01688564 | AMRN01688568 | F, H, R, U |
| 1133 | Email from D. Doogan to M. Manku et al. (March 24, 2008) | AMRN01672033 | AMRN01672034 | F, H, R, U |
| 1134 | Email from Ian Osterloh to M. Manku (Apr. 02, 2008) | AMRN02175545 | AMRN02175547 | F, H, R, U |
| 1135 | Email from M. Manku to I. Osterloh (Apr. 21, 2008) | AMRN01688658 | AMRN01688660 | F, H, R, U |
| 1136 | FDA Meeting Minutes (July 14, 2008) | AMRN02973136 | AMRN02973139 | F, H, R, U |
| 1137 | Amarin Comments to FDA (Sept. 26, 2008) | AMRN00819347 | AMRN00819348 | F, H, R, U |
| 1138 | Amarin Expert Panel Meeting Background Information (Nov. 19, 2008) | AMRN00204283 | AMRN00204318 | F, H, R, U |
| 1139 | End-of-Phase-II Information Package | AMRN00204139 | AMRN00204259 | F, H, R, U |
| 1140 | Roxane/Hikma PIV Letter (Sept. 2016) (Pages 1-6) | N/A | N/A | L, R, U |
| 1141 | Dr. Reddy's PIV Letter - 500mg  (July 2018) | N/A | N/A | L |
| 1142 | Dr Reddy's PIV Letter (Sept. 2016) | N/A | N/A | L |
| 1143 | Special Protocol - Agreement (AMR-01-01-0016) (May 1, 2009) | AMRN00471606 | AMRN00471609 | F, H, R, U |
| 1144 | Special Protocol - Agreement (AMR-01-01-0017) (July 6, 2009) | AMRN00586725 | AMRN00586728 | F, H, R, U |
| 1145 | FDA Meeting Minutes from March 16, 2011 Pre-NDA Meeting (Mar. 23, 2011) | AMRN01001238 | AMRN01001262 | F, H, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1146 | Special Protocol - Agreement (AMR-01-01-0019) (Aug. 5, 2011) | AMRN02973101 | AMRN02973103 | F, H, R, U |
| 1147 | FDA Letter re NDA Acknowledgment (Sept. 27, 2011) | AMRN00365523 | AMRN00365526 | F, H, R, U |
| 1148 | FDA Letter re Acceptance of NDA 202057 (Dec. 8, 2011) | AMRN02973169 | AMRN02973174 | F, H, R, U |
| 1149 | FDA Summary Review NDA No. 202057 (July 26, 2012) | AMRN01408794 | AMRN014087802 | F, H, R, U |
| 1150 | FDA Chemistry Review NDA No. 202057 (July 26, 2012) | AMRN01405003 | AMRN01405048 | F, H, R, U |
| 1151 | FDA Clinical Pharmacology Review NDA No. 202057 (July 26, 2012) | AMRN01623925 | AMRN01624010 | F, H, R, U |
| 1152 | FDA Pharmacology Review NDA No. 202057 (July 26, 2012) | AMRN01624011 | AMRN01624146 | F, H, R, U |
| 1153 | Declaration of Ronald H. Wharton, M.D., In Support of Defendants' Claim Construction | N/A | N/A | E, H, L, R, U |
| 1154 | Mori et al., Differential Effects of Eicosapentaenoic Acid and Docosahexaenoic Acid on Vascular Reactivity of the Forearm Microcirculation in Hyperlipidemic, Overweight Men, 102 Circulation 1264 (2000) | AMRN01200183 | AMRN01200188 | |
| 1155 | Schulz et al., Empirical Evidence of Bias, Dimensions of Methodological Quality Associated with Estimates of Treatment Effects in Controlled Trials, 273 The J. Am. Med. Ass'n 357 (1995) | AMRN-PEXP-0009525 | AMRN-PEXP-0009531 | H, R, U |
| 1156 | ANDA 209457 - Patent Information | WWIC0-NV-000079 | WWIC0-NV-000084 | L |
| 1157 | ANDA 209499 - Patent Information | DRLEEPA 0000049 | DRLEEPA 0000056 | L |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1158 | Amarin Pharma Inc., *Endocrinologic and Metabolic Drug Advisory Committee Briefing Document*, Nov. 14, 2019. | N/A | N/A | A, E, F, H, I, N, R, U |
| 1159 | Amarin Pharma Inc., *Endocrinologic and Metabolic Drug Advisory Committee Presentation*, No date. | N/A | N/A | A, E, F, H, I, N, R, U |
| 1160 | FDA Center for Drug Evaluation and Research, *Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) Roster*, Nov. 6, 2019. | N/A | N/A | E, F, H, I, N, R, U |
| 1161 | Curriculum Vitae of Matthew Budoff | N/A | N/A | H, R, U, DUPE |
| 1162 | Transcript of the Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (Nov. 14, 2019) | N/A | N/A | A, E, F, H, I, N, R, U |
| 1163 | Amarin Pharma Inc., *Errata to Amarin Pharmaceuticals Ireland Limited Advisory Committee Meeting Document*, Nov. 14, 2019. | N/A | N/A | A, E, F, H, I, N, R, U |
| 1164 | Erratum to the FDA Briefing Document (Nov. 14, 2019) | N/A | N/A | A, E, F, H, I, N, R, U |
| 1165 | FDA Center for Drug Evaluation and Research, *Endocrinologic and Metabolic Drugs Advisory Committee Meeting Briefing Document*, Nov. 14, 2019. | N/A | N/A | A, E, F, H, I, N, R, U |
| 1166 | Sharretts, *FDA Introductory Remarks to the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) Meeting*, Nov. 14, 2019. | N/A | N/A | A, E, F, H, I, N, R, U |
| 1167 | FDA Center for Drug Evaluation and Research, *Final Agenda: Endocrinologic* | N/A | N/A | E, F, H, I, N, R, U |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | *and Metabolic Drugs Advisory Committee Meeting*, Nov. 14, 2019. | | | |
| 1168 | FDA Center for Drug Evaluation and Research, *Final Roster: Endocrinologic and Metabolic Drugs Advisory Committee Meeting*, Nov. 14, 2019. | N/A | N/A | E, F, H, I, N, R, U |
| 1169 | FDA Center for Drug Evaluation and Research, *Final Questions: Endocrinologic and Metabolic Drugs Advisory Committee Meeting*, Nov. 14, 2019. | N/A | N/A | E, F, H, I, N, R, U |
| 1170 | Institute for Clinical and Economic Review (ICER), *Additive Therapies for Cardiovascular Disease: Effectiveness and Value: Final Evidence Report*, Oct. 17, 2019. | N/A | N/A | A, E, F, H, I, N, R, U |
| 1171 | Institute for Clinical and Economic Review (ICER), *Additive Therapies for Cardiovascular Disease: Final Policy Recommendations*, Oct. 17, 2019. | N/A | N/A | A, E, F, H, I, N, R, U |
| 1172 | Curriculum Vitae of Peter Toth (Nov. 15, 2019) | N/A | N/A | H, R, U, DUPE |
| 1173 | FDA Center for Drug Evaluation and Research, *Endocrinologic and Metabolic Drugs Advisory Committee Meeting Webcast Information*, Nov. 14, 2019. | N/A | N/A | E, F, H, I, N, R, U |
| 1174 | November 14, 2019, Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) - Webcast Recording, Start of Meeting to Morning Break. | N/A | N/A | A, E, F, H, I, N, R, U, NPI |

**Plaintiffs' Preliminary Exhibit List**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| | https://collaboration.fda.gov/poku8qu000zj/ | | | |
| 1175 | November 14, 2019, Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) - Webcast Recording, Morning Break to Afternoon Break. https://collaboration.fda.gov/pgu58b2olhgv/ | N/A | N/A | A, E, F, H, I, N, R, U, NPI |
| 1176 | November 14, 2019, Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) - Webcast Recording, Afternoon Break to End of Meeting. https://collaboration.fda.gov/pegir9sba12n/ | N/A | N/A | A, E, F, H, I, N, R, U, NPI |
| 1177 | Bhatt et al., *REDUCE-IT USA*, Circulation 10.1161/CIRCULATIONAHA.119.044440 (2019). | N/A | N/A | E, F, H, N, R, U |
| 1178 | Bhatt et al., *REDUCE-IT USA: Slides from the 2019 American Heart Association Meeting (AHA)*, American Heart Association (2019). | N/A | N/A | A, E, F, H, N, R, U |
| 1179 | Supplement to Bhatt et al., *REDUCE-IT USA*, Circulation 10.1161/CIRCULATIONAHA.119.044440 (2019) | N/A | N/A | A, E, F, H, N, R, U |
| 1180 | FDA Correspondence: Advice/Information Request (May 12, 2010) | AMRN02972982 | AMRN02972984 | E, F, R, U |

<u>**Plaintiffs' Preliminary Exhibit List**</u>
*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*
Civil Action No. 2:16-cv-02525-MMD-NJK

| PX No. | Document Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| 1181 | FDA Correspondence: Acknowledgement -- Prior Approval Supplement (Feb. 22, 2013) | AMRN02974004 | AMRN02974006 | E, F, R, U |
| 1182 | FDA Correspondence: Filing Communication (May 1, 2013) | AMRN02973106 | AMRN02973108 | E, F, R, U |
| 1183 | FDA Correspondence: Special Protocol Assessment -- Rescind Agreement (Oct. 29, 2013) | AMRN02973024 | AMRN02973026 | E, F, R, U |
| 1184 | FDA Correspondence: Appeal Denied (Sept. 11, 2014) | AMRN00552398 | AMRN00552409 | E, F, R, U |

**Objection Key for Defendants' Objections to Amarin's Trial Exhibit List**

| Objection Code | Description | Basis |
|---|---|---|
| A | Requires authentication or identification | Fed. R. Evid. 901 |
| C | Improper compilation of separate documents | Fed. R. Evid. 403, 901, 1006 |
| E | Improper expert testimony | Fed. R. Evid. 104, 701, 702, 703; Fed. R. Civ. P. 26 |
| F | Lack of foundation or personal knowledge | Fed. R. Evid. 602, 901 |
| H | Hearsay | Fed. R. Evid. 801, 802, 805 |
| I | Incomplete document or testimony | Fed. R. Evid. 106, 403 |
| L | Limited admissibility | Fed. R. Evid. 105 |
| N | Not produced in discovery | Fed. R. Civ. P. 37; Fed. R. Evid. 403 |
| O | Predicate fact required for admissibility | Fed. R. Evid. 104 |
| R | Lack of relevance | Fed. R. Evid. 402 |
| S | Improper summary | Fed. R. Evid. 1006 |
| U | Unduly prejudicial, confusing, wasteful, cumulative | Fed. R. Evid. 403 |
| NPI | Documents are not properly identified and/or were not provided to objecting party.  The objecting party reserves the right to further object after inspection or examination of the properly identified documents. | |
| ILL | Illegible | |
| DUPE | Duplicative of another exhibit also included on the exhibit list. | |

# EXHIBIT B

Defendants' Preliminary Exhibit List

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK Document 295 Filed 12/10/19 Page 208 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1500 | AMRN-PEXP-0000001–22 | 10/23/2012 | | U.S. Patent No. 8,293,728 | Defendants | JTX |
| 1501 | AMRN00206053─12773 | | U.S. Patent No. 8,293,728 File History | | Defendants | JTX |
| 1502 | AMRN-PEXP-0000023–45 | 11/27/2012 | | U.S. Patent No. 8,318,715 | Defendants | JTX |
| 1503 | AMRN00212774─19280 | | U.S. Patent No. 8,318,715 File History | | Defendants | JTX |
| 1504 | AMRN-PEXP-0000046–67 | 1/22/2013 | | U.S. Patent No. 8,357,677 | Defendants | JTX |
| 1505 | AMRN00219281─25724 | | U.S. Patent No. 8,357,677 File History | | Defendants | JTX |
| 1506 | AMRN-PEXP-0000068–90 | 2/5/2013 | | U.S. Patent No. 8,367,652 | Defendants | JTX |
| 1507 | AMRN00225725─32139 | | U.S. Patent No. 8,367,652 File History | | Defendants | JTX |
| 1508 | AMRN-PEXP-0000091–113 | 2/19/2013 | | U.S. Patent No. 8,377,920 | Defendants | JTX |
| 1509 | AMRN00232140─9831 | | U.S. Patent No. 8,377,920 File History | | Defendants | JTX |
| 1510 | AMRN-PEXP-0000114–36 | 3/19/2013 | | U.S. Patent No. 8,399,446 | Defendants | JTX |
| 1511 | AMRN00239832─47573 | | U.S. Patent No. 8,399,446 File History | | Defendants | JTX |
| 1512 | AMRN-PEXP-0000137–60 | 4/9/2013 | | U.S. Patent No. 8,415,335 | Defendants | JTX |
| 1513 | AMRN00247574─55303 | | U.S. Patent No. 8,415,335 File History | | Defendants | JTX |
| 1514 | AMRN-PEXP-0000161–83 | 4/30/2013 | | U.S. Patent No. 8,431,560 | Defendants | JTX |
| 1515 | AMRN00263074─71241 | | U.S. Patent No. 8,431,560 File History | | Defendants | JTX |
| 1516 | AMRN-PEXP-0000184–206 | 8/27/2013 | | U.S. Patent No. 8,518,929 | Defendants | JTX |
| 1517 | AMRN00287378─988 | | U.S. Patent No. 8,518,929 File History | | Defendants | JTX |
| 1518 | AMRN-PEXP-0000207–30 | 9/3/2013 | | U.S. Patent No. 8,524,698 | Defendants | JTX |
| 1519 | AMRN00287989─8608 | | U.S. Patent No. 8,524,698 File History | | Defendants | JTX |
| 1520 | AMRN03061427-47 | 10/23/2012 | | U.S. Patent No. 8,293,727 | Defendants | JTX |
| 1521 | AMRN03058106─9969 | | U.S. Patent No. 8,293,727 File History | | Defendants | JTX |
| 1522 | AMRN00204453-503 | 2/10/2009 | | U.S. Provisional Application No. 61/151,291 | Defendants | JTX |
| 1523 | AMRN00204504-557 | 4/29/2009 | | U.S. Provisional Application Nos. 61/173,755 | Defendants | JTX |
| 1524 | ICOSAPENT_DFNDTS00007058-107 | 12/13/2007 | | WO 2007/142118 and English translation | Defendants | 702; 801; A |
| 1525 | ICOSAPENT_DFNDTS00007108-50 | 1/10/2008 | | WO 2008/004900 | Defendants | 702; 801 |
| 1526 | ICOSAPENT_DFNDTS00006549-87 | 5/1/2001 | | National Institutes of Health, National Heart, Lung, and Blood Institute, "Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III, Executive Summary," May 2001) | Defendants | 801 |
| 1527 | ICOSAPENT_DFNDTS00006169-73 | 1/1/1991 | | Epadel Capsules 300, Japan Pharmaceutical Reference 369 (2nd ed. 1991) | Defendants | 702; 801; A |
| 1528 | ICOSAPENT_DFNDTS00008961-969 | 1/1/2007 | | Epadel Capsules 300, January 2007 Update (Version 5) | Defendants | 702; 801; A |
| 1529 | ICOSAPENT_DFNDTS00006126-35 | 4/1/2006 | | Geppert et al., Microalgal Docosahexaenoic Acid Decreases Plasma Triacylglycerol in Normolipidaemic Vegetarians: A Randomized Trial, 95 BRIT. J. NUTRITION 779 (2006) | Defendants | 702; 801 |
| 1530 | ICOSAPENT_DFNDTS00006136-46 | 4/18/1997 | | Grimsgaard et al., Highly Purified Eicosapentaenoic Acid and Docosahexaenoic Acid in Humans Have Similar Triacylglycerol-Lowering Effects but Divergent Effects on Serum Fatty Acids, 66 AM. J. CLIN. NUTR.649-59 (1997) | Defendants | 702; 801 |
| 1531 | ICOSAPENT_DFNDTS00006152-58 | 9/29/1997 | | Harris et al., Safety and Efficacy of Omacor in Severe Hypertriglyceridemia, J. CARDIOV. RISK, 4:385-391 (1997) | Defendants | 801 |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK

Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 209 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1532 | ICOSAPENT_DFNDTS00006159-68 | 1/1/1995 | | Hayashi et al., Decreases in Plasma Lipid Content and Thrombotic Activity by Ethyl Icosapentate Purified from Fish Oils, 56(1) CURR. THERAP. RES. 24-31 (1995) | Defendants | 403; 702; 801 |
| 1533 | ICOSAPENT_DFNDTS00006174-6200 | 1/1/2001 | | Katayama et al., Efficacy and Safety of Ethyl Icosapentate (Epadel®) Given for a Long Term Against Hyperlipidemia, 21 PROG. MED. 457 (2001) and English translation | Defendants | 402; 403; 702; 801; A |
| 1534 | ICOSAPENT_DFNDTS00006237-44 | 10/1/2000 | | Kurabayashi et al., Eicosapentaenoic Acid Effect on Hyperlipidemia in Menopausal Japanese Women. OBSTET. GYNECOL. 96:521-8 (2000) | Defendants | 702; 801 |
| 1535 | ICOSAPENT_DFNDTS00006710-13 | 1/1/2007 | | Lovaza®, Physicians' Desk Reference 2699 (62d ed. 2007) | Defendants | 801 |
| 1536 | ICOSAPENT_DFNDTS00006426-36 | 1/1/2005 | | Maki et al., Lipid responses to a dietary docosahexaenoic acid supplement in men and women with below average levels of high density lipoprotein cholesterol, 24 J. AM. COL. NUTR. 189-99 (2005) | Defendants | 402; 403; 702; 801 |
| 1537 | ICOSAPENT_DFNDTS00006440-96 | 1/1/1991 | | Matsuzawa et al., Effect of Long-Term Administration of Ethyl Icosapentate (MND-21) in Hyperlipidaemic Patients, 7 J. CLIN. THERAPEUTIC & MEDICINES 1801 (1991) and English translation | Defendants | 402; 403; 702; 801; A |
| 1538 | ICOSAPENT_DFNDTS00011026-35 | 1/1/2000 | | Mori et al., Purified Eicosapentaenoic and Docosahexaenoic Acids Have Differential Effects on Serum Lipids and Lipoproteins, LDL Particle Size, Glucose, and Insulin in Mildly Hyperlipidemic Men, 71 AM. J. CLINICAL NUTRITION 1085 (2000) | Defendants | 702; 801 |
| 1539 | ICOSAPENT_DFNDTS00006540-43 | 1/12/1999 | | Nakamura et al., Joint Effects of HMG-CoA Reductase Inhibitors and Eicosapentaenoic Acids on Serum Lipid Profile and Plasma Fatty Acid Concentrations in Patients with Hyperlipidemia, 29(1) INT. J. CLIN. LAB. RES. 22-25 (1999) | Defendants | 402; 403; 702; 801 |
| 1540 | ICOSAPENT_DFNDTS00006544-48 | 1/1/2002 | | Nestel et al., The n-3 fatty acids eicosapentaenoic acid and docosahexaenoic acid increase systemic arterial compliance in humans. 76 AM. J. CLIN. NUTR. 326 (2002) | Defendants | 702; 801 |
| 1541 | ICOSAPENT_DFNDTS00006588-94 | 1/1/1992 | | Nozaki et al., Effects of Purified Eicosapentaenoic Acid Ethyl Ester on Plasma Lipoproteins in Primary Hypercholesterolemia, 62 INT'L J. VITAMIN & NUTRITION RES. 256-60 (1992) | Defendants | 702; 801 |
| 1542 | ICOSAPENT_DFNDTS00006595-6601 | 1/1/2002 | Kornak 8 | Okumura et al., Eicosapentaenoic Acid Improves Endothelial Function in Hypertriglyceridemic Subjects Despite Increased Lipid Oxidizability, 324 AM. J. MED. SCI. 247-53 (2002) | Defendants | 402; 403; 702; 801 |
| 1543 | ICOSAPENT_DFNDTS00006618-26 | 1/1/2004 | | Omacor® Label (2004) | Defendants | 801; A; B |
| 1544 | ICOSAPENT_DFNDTS00006714-17 | 1/1/2006 | | Omacor®, Physicians' Desk Reference 2735 (60d ed. 2006) | Defendants | 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK

Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 210 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1545 | ICOSAPENT_DFNDTS00006701-6709 | 12/1/2002 | | Park & Harris, Omega-3 Fatty Acid Supplementation Accelerates Chylomicron Triglyceride Clearance, 44 J. LIPID RES. 44:455-463 (2003) | Defendants | 702; 801; |
| 1546 | ICOSAPENT_DFNDTS00006791-6823 | 1/1/1998 | | Saito et al., Results of Clinical Usage of Improved Formulation (MND-21S) Epadel Capsule 300 with Respect to Hyperlipidemia, 26(12) JPN. PHARMACOL. THER. 2047-62 (1998) and English translation | Defendants | 702; 801; A |
| 1547 | ICOSAPENT_DFNDTS00006785-90 | 6/19/2008 | | Saito et al., Effects of EPA on Coronary Artery Disease in Hypercholesterolemic Patients with Multiple Risk Factors: Sub-Analysis of Primary Prevention Cases from the Japan EPA Lipid Intervention Study (JELIS), 200 ATHEROSCLEROSIS 135-40 (2008) | Defendants | 402; 403; 702; 801 |
| 1548 | ICOSAPENT_DFNDTS00006832-36 | 1/1/2007 | | Satoh et al., Purified Eicosapentaenoic Acid Reduces Small Dense LDL, Remnant Lipoprotein Particles, and C-Reactive Protein in Metabolic Syndrome, 30 DIABETES CARE 144 (2007) | Defendants | 702; 801 |
| 1549 | ICOSAPENT_DFNDTS00011751-3 | 1/1/1996 | | Shinozaki et al., The Long-Term Effect of Eicosapentaenoic Acid on Serum Levels of Lipoprotein (a) and Lipids in Patients with Vascular Disease, 2(2) J. ATHEROSCL. THROMB. 107-09 (1996) | Defendants | 402; 403; 702; 801 |
| 1550 | ICOSAPENT_DFNDTS00006864–6904 | 11/1/1991 | | Takaku et al., Study on the Efficacy and Safety of Ethyl Icosapentate (MND-21) in Treatment of Hyperlipidemia Based on a Long-Term Administration Test, 7 J. CLIN. THERAPEUTICS & MEDICINE 191 (1991) and English translation | Defendants | 402; 403; 702; 801; A |
| 1551 | ICOSAPENT_DFNDTS00014511-6 | 1/1/1991 | | Wojenski et al., Eicosapentaenoic Acid Ethyl Ester as an Antithrombotic Agent: Comparison to an Extract of Fish Oil, BIOCHIM. BIOPHYS. ACTA., 1081(1):33-38 (1991) | Defendants | 402; 403; 702; 801 |
| 1552 | ICOSAPENT_DFNDTS00007166-73 | 10/1/2003 | | Yokoyama et al., Effects of eicosapentaenoic acid on cardiovascular events in Japanese patients with hypercholesterolemia: Rationale, design, and baseline characteristics of the Japan EPA Lipid Intervention Study (JELIS), 146 AM. HEART J. 613-20 (2003) | Defendants | 402; 403; 702; 801 |
| 1553 | ICOSAPENT_DFNDTS00007157-65 | 3/31/2007 | | Yokoyama et al., Effects of Eicosapentaenoic Acid on Major Coronary Events in Hypercholesterolaemic Patients (JELIS): a Randomized Open-Label, Blinded Endpoint Analysis, 369 LANCET 1090-98 (2007) | Defendants | 402; 403; 702; 801 |
| 1554 | | 3/10/2019 | | Opening Expert Report of Matthew Budoff, M.D., Regarding Hikma's ANDA product and Vascepa® with Exhibits A-C | Defendants | |
| 1555 | | 3/11/2019 | | Opening Expert Report of Matthew Budoff, M.D., Regarding DRL's ANDA product and Vascepa® | Defendants | |
| 1556 | | 6/10/2019 | | Reply Expert Report of Matthew Budoff, M.D., Regarding Defendants' ANDA Products and Vascepa® and Exhibits A-B | Defendants | |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK

Case 2:16-cv-02525-MMD-NJK  Document 295  Filed 12/10/19  Page 211 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1557 | AMRN02712524-26 | 1/11/2014 | | Email between Ketchum and Budoff re Vascepa (icosapent ethyl) [formerly AMR101]: Congressional Heart and Stroke Coalition | Defendants | 106; 402; 403; 701; 801; A |
| 1558 | AMRN03132005-09 | 4/27/2015 | | FDA Complete Response, NDA 202057/S-005 | Defendants | 801; A |
| 1559 | | 8/24/2016 | | Dollars for Docs: 2015 Edition | Defendants | 402; 403; 702; 801; A |
| 1560 | | 12/31/2016 | | OpenPaymentsData.CMS.gov 2016 data for Matthew J. Budoff Summary | Defendants | 402; 403; 702; 801; A |
| 1561 | | 12/31/2016 | | OpenPaymentsData.CMS.gov 2016 data for Matthew J. Budoff General Payments | Defendants | 402; 403; 702; 801; A |
| 1562 | | 12/31/2017 | | OpenPaymentsData.CMS.gov 2017 data for Matthew J. Budoff General Payments | Defendants | 402; 403; 702; 801; A |
| 1563 | | 12/31/2018 | | OpenPaymentsData.CMS.gov 2018 data for Matthew J. Budoff General Payments | Defendants | 402; 403; 702; 801; A |
| 1564 | AMRN03171996-2021 | 4/18/2012 | | Investigator Services Agreement | Defendants | 402; 403; 801; A |
| 1565 | AMRN03172022-29 | 3/26/2013 | | Amendment #1 to Investigator Services Agreement | Defendants | 402; 403; 801; A |
| 1566 | AMRN03172030-34 | 6/21/2013 | | Amendment #2 to Investigator Services Agreement | Defendants | 402; 403; 801; A |
| 1567 | AMRN03172035-42 | 6/21/2013 | | Amendment #3 to Investigator Services Agreement | Defendants | 402; 403; 801; A |
| 1568 | AMRN03172043 | 12/5/2014 | | Amendment to Speaker Services Agreement of 2014 | Defendants | 402; 403; 801; A |
| 1569 | AMRN03172044-48 | 12/15/2016 | | Services Agreement | Defendants | 402; 403; 801; A |
| 1570 | AMRN03172049-51 | 10/3/2017 | | Services Agreement | Defendants | 402; 403; 801; A |
| 1571 | AMRN03172052-60 | 7/13/2018 | | Consultancy Agreement | Defendants | 402; 403; 801; A |
| 1572 | AMRN03172061-64 | 8/21/2018 | | Amarin Mutual Confidentiality Agreement | Defendants | 402; 403; 801; A |
| 1573 | AMRN03172065-73 | 2/25/2019 | | Consultancy Agreement | Defendants | 402; 403; 801; A |
| 1574 | | 5/10/2019 | Fisher 1 | Responsive Expert Report of Edward A. Fisher, M.D., M.P.H., Ph.D. | Defendants | 702; 801; A |
| 1575 | | 5/10/2019 | Fisher 2 | List of Materials Considered by Dr. Edward A. Fisher | Defendants | 801; A |
| 1576 | | 5/1/2018 | Fisher 3 | Curriculum Vitae of Edward A. Fisher, M.D., M.P.H., Ph.D. | Defendants | 801; A |
| 1577 | | 1/3/2019 | Fisher 4 | Feingold and Grunfeld, Diabetes and Dyslipidemia. NCBI Bookshelf. https://www.ncbi.nlm.nih.gov/books/NBK305900/?report=printable (last accessed 06/25/2019) | Defendants | 801 |
| 1578 | AMRN01187779-80 | 8/1/2007 | Fisher 5 | Lovaza® Label | Defendants | 801 |
| 1579 | | 4/29/2011 | Fisher 6 | Chapman, et al. Triglyceride-rich lipoproteins and high-density lipoprotein cholesterol in patients at high risk of cardiovascular disease: evidence and guidance for management. European Hearth Journal 32:1345-1361 (2011). | Defendants | 801 |
| 1580 | AMRN-PEXP-0008656-81 | 1/1/2019 | Fisher 7 | American Diabetes Association, 10. Cardiovascular Disease and Risk Management: Standards of Medical Care in Diabetes – 2019. Diabetes Care 42(1): S103-S123 (January 2019). | Defendants | 801 |
| 1581 | AMRN00291600-602 | 11/30/2010 | Fisher 13 | O'Riordan, MARINE: Ethyl-EPA Reduces Triglyceride Levels Without Raising LDL Cholesterol. www.medscape.com (November 30, 2010). | Defendants | 801 |
| 1582 | ICOSAPENT_DFNDTS00018006-23 | 4/11/2017 | Fisher 14 | Siscovick, et al. Omega-3 Polyunsaturated Fatty Acid (Fish Oil) Supplementation and the Prevention of Clinical Cardiovascular Disease: A Science Advisory From the American Heart Association. Circulation 135:e867-e8884 (2017). | Defendants | 801 |
| 1583 | | 6/10/2019 | Godici 1 | Reply Expert Report of Nicholas P. Godici with Exhibits A-C. | Defendants | 702; 801; A |
| 1584 | | 5/10/2019 | Godici 2 | Expert Report of Stephen G. Kunin | Defendants | |
| 1585 | AMRN03058824-35 | 6/20/2011 | Godici 3 | Non-Final Rejection, U.S. Patent Application No. 12/702,889. | Defendants | 106; 801 |
| 1586 | AMRN03058867-907 | 6/23/2011 | Godici 4 | Response to the Office Action Dated June 20, 2011, U.S. Patent Application No. 12/702,889. | Defendants | 106; 801 |
| 1587 | AMRN03059004-28 | 8/18/2011 | Godici 5 | Final Rejection, U.S. Patent Application No. 12/702,889. | Defendants | 106; 801 |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK  Document 295  Filed 12/10/19  Page 212 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1588 | AMRN03059744-69 | 3/2/2012 | Godici 6 | Non-Final Rejection, U.S. Patent Application No. 12/702,889. | Defendants | 106; 801 |
| 1589 | AMRN03059830-34 | 5/10/2012 | Godici 8 | Declaration of Philip Lavin under 37 C.F.R. §1.132, U.S. Patent Application No. 12/702,889. | Defendants | 106; 402; 403; 801 |
| 1590 | AMRN03059782-88 | 4/24/2012 | Godici 9 | Interview Agenda and Summary, U.S. Patent Application No. 12/702,889. | Defendants | 106; 801 |
| 1591 | AMRN03059927-40 | 9/6/2012 | Godici 10 | Notice of Allowance, U.S. Patent Application No. 12/702,889. | Defendants | 106; 801 |
| 1592 | | | Godici 11 | 37 CFR 1.104 Nature of examination Rev. 5, Aug. 2006 | Defendants | 801; A |
| 1593 | AMRN03059815-23 | 5/8/2012 | Godici 12 | Declaration III of Harold E. Bays Under 37 C.F.R. § 1.132, U.S. Patent Application No. 12/702,889. | Defendants | 106; 801 |
| 1594 | | 9/20/2016 | Godici 13 | *In Limine* Order Granting Defendant Medtronic's Motion to Exclude the Testimony of Nicholas Godici, Barry v. Medtronic. E.D. Tex. No. 1:14-cv-104 | Defendants | 801; A |
| 1595 | | 3/11/2019 | Heinecke 1 | Opening Expert Report of Jay W. Heinecke, M.D. on Invalidity of the Asserted Claims of the Patents-In-Suit with Exhibits 1-2. | Defendants | 702; 801; A |
| 1596 | | 5/10/2019 | Heinecke 2 | Rebuttal Expert Report of Jay W. Heinecke, M.D. on Invalidity of the Asserted Claims of the Patents-In-Suit with Materials Considered | Defendants | 702; 801; A |
| 1597 | | 6/7/2019 | Heinecke 3 | Reply Expert Report of Jay W. Heinecke, M.D. on invalidity of the Asserted Claims of the Patents-In-Suit with Materials Considered | Defendants | 702; 801; A |
| 1598 | AMRN-PEXP-0001915-32 | 11/5/2004 | Heinecke 4 | TRICOR® Approved Labeling | Defendants | 801 |
| 1599 | AMRN-PEXP-0001692-1712 | 1/1/2003 | Heinecke 6 | Niaspan® Label | Defendants | 801 |
| 1600 | AMRN-PEXP-0008180-86. | 1/1/1977 | Heinecke 7 | Carlson, et al. ON the Rise in Low Density and High Density Lipoproteins in Response to the Treatment of Hypertriglyceridaemia in Type IV and Type V Hyperlipoproteinaemias. Atherosclerosis 26:603-609 (1977). | Defendants | 801 |
| 1601 | AMRN-PEXP-00621043-49 | 5/13/2007 | Heinecke 8 | Isley, et al. Pilot study of combined therapy with w-3 fatty acids and niacin in atherogenic dyslipidemia, Journal of Clinical Lipidology 1:211-217 (2007). | Defendants | 801 |
| 1602 | AMRN-PEXP-0009429-31 | 5/28/2008 | Heinecke 9 | Mitchell, Peter. Regulator rebuffs Merck's cholesterol drug. chernistryworld.corn/news/regulator-rebuffs-rnercks-cholesterol-di-ug/3003426.article | Defendants | 801 |
| 1603 | AMRN-PEXP-0009110-12 | 3/22/2013 | Heinecke 10 | European Medicines Agency press release, Tredaptive, Pelzont and Trevaclyn suspended across the EU. | Defendants | 801 |
| 1604 | | 1/1/2007 | Heinecke 11 | Oram and Heinecke, When Good Cholesterol Turns Bad: The Evolving Saga of CETP Inhibitors and Clinical Strategies to Elevate High-density Lipoprotein. Current Atherosclerosis Reports 9:425-427 (2007). | Defendants | 801 |
| 1605 | AMRN-PEXP-0007466-77 | 1/1/2006 | Heinecke 13 | Schacky, A review of omega-3 ethyl esters for cardiovascular prevention and treatment of increased blood triglyceride levels. Vascular Health and Risk Management 2(3):251-262 (2006). | Defendants | 801 |
| 1606 | | 5/10/2019 | Hofmann 1 | Rebuttal Expert Report of Ivan T. Hofmann with Appendices 1-3 | Defendants | 702; 801; A |
| 1607 | AMRN-PEXP-0007104 | 11/30/2018 | Hofmann 4 | Spreadsheet: Treatment Insights View | Defendants | 801 |
| 1608 | AMRN03171431 | 12/31/2018 | Hofmann 5 | Spreadsheet: Historical Revenue Historical Revenue Q1 2013-Q4 2018 | Defendants | 801 |
| 1609 | AMRN-PEXP-0007102 | 11/30/2018 | Hofmann 6 | Spreadsheet: Rx View | Defendants | 801 |
| 1610 | | 1/9/2019 | Ismail 1 | Opening Expert Report of Firhaad Ismail, M.D., F.A.C.E. with Exhibits A-B | Defendants | |
| 1611 | | 3/7/2019 | Ismail 2 | Corrected Opening Expert Report of Firhaad Ismail, M.D., F.A.C.E. | Defendants | |
| 1612 | | 6/10/2019 | Ismail 5 | Reply Expert Report of Firhaad Ismail, M.D., F.A.C.E. with Exhibit A | Defendants | |
| 1613 | AMRN03171905-13 | 6/10/2013 | Ismail 6 | Speaker Services Agreement | Defendants | 402; 403; 801; A |
| 1614 | AMRN03171896-1904 | 2/11/2014 | Ismail 7 | 2014 Speaker Contract | Defendants | 402; 403; 801; A |
| 1615 | AMRN03171914-20 | 1/5/2015 | Ismail 8 | Speaker Services Agreement | Defendants | 402; 403; 801; A |
| 1616 | AMRN03171921-26 | 1/12/2016 | Ismail 9 | 2016 Speaker Services Agreement | Defendants | 402; 403; 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK

Case 2:16-cv-02525-MMD-NJK Document 295 Filed 12/10/19 Page 213 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1617 | | 10/18/2010 | Ismail 10 | Ornstein, et al. Dollars for Doctors. Docs on Pharma Payroll Have Blemished Records, Limited Credentials. https://www.propublica.orglarticle/dollars-to-doctors-physician-disciplinary-records# (last accessed 6/11/19) | Defendants | 402; 403; 702; 801; A |
| 1618 | | 7/15/2011 | Ismail 11 | Dollars for Docs, Top Earners. https://web.arch ive.org/web/20110715123145/hllp://projects.propublica.org /docdollars/top_earners | Defendants | 402; 403; 702; 801; A |
| 1619 | | 6/25/2009 | Ismail 12 | State of Nevada Pharmacy & Therapeutics Committee Meeting Minutes | Defendants | 402; 403; 801; A |
| 1620 | AMRN00974580 | 7/11/2012 | Ismail 13 | Email between Riedell and Meehan re Summary & Next Steps: Vascepa Speaker Programs | Defendants | 106; 402; 403; 801; A; F |
| 1621 | AMRN00974582 | 5/17/2011 | Ismail 14 | Spreadsheet: Controlled List Speakers 05172011 | Defendants | 402; 403; 801; A; B; F |
| 1622 | AMRN02390922 | 3/25/2013 | Ismail 15 | Email between Padmanabhan and Budsock | Defendants | 106; 402; 403; 801; A; DESC |
| 1623 | AMRN02390926 | | Ismail 16 | Spreadsheet of consultant payments | Defendants | 402; 403; 801; A |
| 1624 | AMRN-PEXP-0001808-17. | 4/19/2016 | Ismail 18 | Tajuddin, et al. Prescription omega-3 fatty acid products: considerations for patients with diabetes mellitus. Diabetes, Metabolic Syndrome and Obesity: Targets and Therapy 2016:9 109-118. | Defendants | 801 |
| 1625 | | 6/10/2019 | Kornak 1 | Reply Expert Report of John Kornak, Ph.D. with Exhibits A-B | Defendants | 702; 801; A |
| 1626 | | 6/13/2019 | Kornak 2 | Corrected Reply Expert Report of John Kornak, Ph.D. with Exhibits A-B | Defendants | 702; 801; A |
| 1627 | | 6/13/2019 | Kornak 3 | Redlined Corrected Reply Expert Report of John Kornak, Ph.D. with Exhibits A-B | Defendants | 702; 801; A |
| 1628 | | | Kornak 4 | document titled lavinV3 ICOSAPENT_DFNDT 00020685.R | Defendants | 106; 702; 801; A; DESC |
| 1629 | | | Kornak 5 | document titled reportPlots ICOSAPENT_DFNDT 00020684.R | Defendants | 106; 702; 801; A; DESC |
| 1630 | | | Kornak 6 | document titled lavinV5 ICOSAPENT_DFNDT 00020683.R | Defendants | 106; 702; 801; A; DESC |
| 1631 | | | Kornak 7 | document titled lavinV5 ICOSAPENT_DFNDT 00020683.R Calculations | Defendants | 106; 702; 801; A; DESC |
| 1632 | ICOSAPENT_DFNDT00020641-82 | 1/1/2011 | Kornak 9 | Miller, et al. Triglycerides and Cardiovascular Disease: A Scientific Statement From the American Heart Association. Circulation 123:2292-2333 (2011). | Defendants | 801 |
| 1633 | ICOSAPENT_DFNDT00020631-40 | 10/17/2012 | Kornak 10 | Carroll, et al. Trends in Lipids and Lipoproteins in U.S. Adults, 1988-2010. JAMA 308(15):1545-54 (2012). | Defendants | 801 |
| 1634 | | 5/10/2019 | Kunin 1 | Expert Report of Stephen G. Kunin with Exhibits A-D | Defendants | |
| 1635 | AMRN03059780-814 | 04/20 – 05/16/2012 | Kunin 5 | Interview Agenda, Applicant Initiated Interview Summary, Response to Non-Final Office Action Dated March 2, 2012 U.S. Patent Application No. 12/702,889. | Defendants | 106; 801 |
| 1636 | AMRN00212303-389 | 6/27/2012 | Kunin 6 | Response to Non-Final Action Dated April 4, 2012, U.S. Patent Application No. 13/349,153. | Defendants | 106; 801 |
| 1637 | AMRN03059338-58 | 12/16/2011 | Kunin 7 | Declaration of Philip Lavin Under 37 C.F.R. §1.132, U.S. Patent Application No. 12/702,889. | Defendants | 106; 402; 403; 801; A |
| 1638 | AMRN-PEXP-0000546-569 | | Mason 1 | Curriculum Vitae, Dr. R. Preston Mason | Defendants | |
| 1639 | | 3/8/2019 | Mason 2 | Opening Expert Report of R. Preston Mason, Ph.D. with Appendix A and Exhibits A-B | Defendants | |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 214 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1640 | | 6/10/2019 | Mason 3 | Reply Expert Report of R. Preston Mason, Ph.D. with Exhibit A | Defendants | |
| 1641 | AMRN-PEXP-0000689-700 | 1/3/2019 | Mason 5 | Bhatt, et al. Cardiovascular Risk Reduction with Icosapent Ethyl for Hypertriglyceridemia. N Engl J Med 380(1):11-22 (January 3, 2019) | Defendants | 801 |
| 1642 | | 10/22/2014 | Mason 6 | Mason and Jacob, Eicosapentaenoic acid inhibits glucose-induced membrane cholesterol crystalline domain formation through a potent antioxidant mechanism. Biochemica et Biophysical Acta 1848:502-509 (2015). | Defendants | 801 |
| 1643 | AMRN01366206-34 | | Mason 7 | Mason and Jacob, Eicosapentaenoic acid inhibits glucose-induced membrane cholesterol crystalline domain formation through a potent antioxidant mechanism, version with track changes. | Defendants | 801; A; F |
| 1644 | AMRN01366205 | 5/19/2014 | Mason 8 | Email between Stirtan and Mason re RP Mason Draft manuscript: EPA vs. DHA and TG-lowering agents (antioxidation, Cholesterol Domains) – AMRN comments | Defendants | 106; 402; 403; 701; 801; A |
| 1645 | AMRN03146567-76 | 10/5/2016 | Mason 9 | Mason, et al. Eicosapentaenoic acid reduces membrane fluidity, inhibits cholesterol domain formation, and normalizes bilayer width in atherosclerotic-like model membranes. Biochemica et Biophysica Acta 1858:3131-3140 (2016). | Defendants | 801; B |
| 1646 | AMRN-PEXP-0000539-45 | 4/16/2018 | Mason 10 | Mason, et al. Eicosapentaenoic acid improves endothelial function and nitric oxide bioavailability in a manner that is enhanced in combination with a statin. Biomedicine & Pharmacotherapy 103:1231-1237 (2018). | Defendants | 801 |
| 1647 | AMRN02187308-9 | 4/30/2009 | Mason 11 | Email between Mason and Rowe re CDA | Defendants | 106; 402; 403; 701; 801; A |
| 1648 | AMRN03171738-40 | 4/23/2009 | Mason 12 | Amarin Confidentiality Agreement | Defendants | 402; 403; 801; A |
| 1649 | AMRN02187310-15 | 4/10/2009 | Mason 13 | Self-Medlin, et al. Glucose promotes membrane cholesterol crystalline domain formation by lipid peroxidation. Biochimica et Biophysica Acta xxx:xxx-xxx (2009) | Defendants | 402; 403; 702; 801; A |
| 1650 | AMRN02187316 | 5/5/2009 | Mason 14 | Email between Mason and Rowe re agreement | Defendants | 106; 402; 403; 801; A |
| 1651 | AMRN01636840-41 | 5/22/2009 | Mason 15 | Email between Soni, Rowe, Stirtan, Grandolfi, Manku, and Doogan re Amarin 2009 Project Protocol | Defendants | 106; 402; 403; 701; 801; A |
| 1652 | AMRN02188384-88 | | Mason 16 | Effects of Eicosapentaenoic Acid (EPA) and Docosahexaenoic Acid (DHA) on Lipid Peroxidation and Membrane Structural Organization | Defendants | 402; 403; 702; 801; A; DESC |
| 1653 | AMRN00769425 | 6/8/2009 | Mason 17 | Email between Rowe and Mason re JELIS studies | Defendants | 106; 402; 403; 701; 801; A |
| 1654 | AMRN00799606 | 5/9/2014 | Mason 18 | Email between Bress and Stirtan re Preston Mason Work-Order: For sign-off | Defendants | 106; 402; 403; 801; A; F |
| 1655 | AMRN00799607 | 5/7/2014 | Mason 19 | Mason and Jacob Research proposal: Comparative Effects of Eicosapentaenoic Acid (EPA), Docosahexanoic Acid (DHA), Fenofibrate, Niacin, Gemfibrozil – Alone or in Combination with Atorvastatin Metabolite – on Human Endothelial Function Following Exposure to oxLDL | Defendants | 402; 403; 801; A; DESC |
| 1656 | AMRN01434884-88 | 8/21/2014 | Mason 20 | Email between Ketchum and Thero re Preston Mason: Important publication development that involves addt'l funding | Defendants | 106; 402; 403; 701; 801; A |
| 1657 | AMRN02915248-54 | 3/30/2012 | Mason 21 | Email between Mason and Stirtan re ACC-Meeting with Preston Mason (2 pm Sat, Hyatt at Convention Center) | Defendants | 106; 402; 403; 801; A |
| 1658 | AMRN00389762-64 | 3/25/2012 | Mason 22 | Email between Mason and Stirtan re ACC-Meeting with Preston Mason (2 pm Sat, Hyatt at Convention Center) | Defendants | 106; 402; 403; 801; A |
| 1659 | AMRN00389765-86 | | Mason 23 | Mason, EPA Enhanced Nitric Oxide Bioavailability: Potential Synergistic Actions with Statins. | Defendants | 402; 403; 801 |
| 1660 | AMRN003171846-48 | 1/1/2016 | Mason 24 | Services Agreement | Defendants | 402; 403; 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 215 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1661 | AMRN003171757-59 | 10/1/2015 | Mason 25 | Services Agreement | Defendants | 402; 403; 801; A |
| 1662 | AMRN003171752-56 | 4/14/2016 | Mason 26 | Services Agreement | Defendants | 402; 403; 801; A |
| 1663 | AMRN003171732-34 | 10/12/2015 | Mason 27 | Services Agreement | Defendants | 402; 403; 801; A |
| 1664 | AMRN003171791-95 | 12/9/2016 | Mason 28 | Services Agreement | Defendants | 402; 403; 801; A |
| 1665 | AMRN003171743-51 | 7/12/2018 | Mason 29 | Consultancy Agreement | Defendants | 402; 403; 801; A |
| 1666 | AMRN003171796-804 | 3/7/2011 | Mason 30 | Facsimile from Mason to Mandura attaching W-9 and Consultancy Agreement | Defendants | 402; 403; 801; A |
| 1667 | | 2/4/2016 | Mason 31 | Getler, No Compliments for 'Supplements'. https://www.pbs.org/publiceditor/blogslombudsman/2016/02/04/no-compliments-for-supplements/ last accessed June 13, 2019 | Defendants | 402; 403; 801; A |
| 1668 | | 12/21/2016 | Mason 32 | Mason, et al. Omega-3 fatty acid fish oil dietary supplements contain saturated fats and oxidized lipids that may interfere with their intended biological benefits. Biochemical and Biophysical Research Communications 483:425-429 (2017). | Defendants | 402; 403; 801 |
| 1669 | AMRN002752198-2210 | 2/16/2012 | Mason 33 | Email between Soni, Stirtan, and Braeckman re Follow up from AHA on human endothelial function and nitric oxide studies – [From Preston Mason – Confidential] | Defendants | 106; 402; 403; 701; 801; A; F |
| 1670 | | 9/4/2014 | Mason 34 | U.S. Patent Application Publication 2014/0249225 A1 | Defendants | 402; 403; 801 |
| 1671 | | 1/8/2019 | Mason 35 | U.S. Patent 10,172,818 B2 | Defendants | 402; 403; 801 |
| 1672 | AMRN002305585-86 | 1/28/2014 | Mason 36 | Email between Mason and Stirtan re Summary of New Findings with EPA with attachment | Defendants | 106; 402; 403; 801; A |
| 1673 | | 5/10/2019 | Mathers 1 | Rebuttal Expert Report of Peter R. Mathers on Non-Infringement of the Asserted Claims of the Patents-in-Suit | Defendants | 702; 801; A |
| 1674 | | 5/10/2019 | Mathers 2 | Materials Considered in Rebuttal Expert Report of Peter R. Mathers on Non-Infringement of the Asserted Claims of the Patents-In-Suit | Defendants | 801; A |
| 1675 | | | Mathers 3 | Peter R. Mathers Bio | Defendants | 801; A |
| 1676 | | 3/1/2017 | Mathers 4 | Final Printed Carton and Container Labels for approved NDA 202057/S-019 | Defendants | 801; DUP |
| 1677 | ICOSAPENT_DFNDT00018232-51 | 2/1/2014 | Mathers 7 | FDA, Distributing Scientific and Medical Publications on Unapproved and New Uses— Recommend Practices: Guidance for Industry (2014) ("FDA Unapproved Use Guidance") | Defendants | 402; 403; 801; DESC |
| 1678 | AMRN-PEXP-0010229-241 | 3/1/2010 | Mathers 9 | Guidance for Industry, Clinical Studies Section of Labeling for Human Prescription Drug and Biological Products – Content and Format | Defendants | 801 |
| 1679 | ICOSAPENT_DFNDT00015711-51 | 12/1/2018 | Mathers 10 | Lovenox label | Defendants | 801; DUP |
| 1680 | AMRN-PEXP-0009835-79 | 6/1/2019 | Mathers 11 | Eliquis® Label | Defendants | 801 |
| 1681 | AMRN-PEXP-0010242-261 | 7/1/2018 | Mathers 12 | FDA, Indications and Usage Section of Labeling for Human Prescription Drug and Biological Products —Content and Format: Guidance for Industry, at 10 (2018) ("FDA Labeling Guidance") | Defendants | 801 |
| 1682 | AMRN-PEXP-0010187 | 1/1/2006 | Mathers 13 | Guidance for Industry, Clinical Studies Section of Labeling for Human Prescription Drug and Biological Products – Content and Format | Defendants | 801; DESC |
| 1683 | | 3/11/2019 | Nicholson 1 | Expert Report of Sean Nicholson with Appendices A-E and Exhibits 1-31B | Defendants | |
| 1684 | | 6/10/2019 | Nicholson 2 | Reply Expert Report of Sean Nicholson with Appendixes A-D and Exhibits 1-6 | Defendants | |
| 1685 | AMRN-PEXP-0007707-17 | 1/7/2019 | Nicholson 4 | Beatty, Joel, and Shawn M Egan, "Amarin Corp (AMRN) 2019 Revenue Guidance Lower Than Expectations, TP $20 (-$8)," Citi Research | Defendants | 801 |
| 1686 | AMRN-PEXP-0002182-96 | 3/1/2001 | Nicholson 5 | Berndt, The U.S. Pharmaceutical Industry: Why Major Growth In Times of Cost Containment? Health Affairs 20(2):100-114 (Mar/Apr 2001) | Defendants | 801 |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 216 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1687 | AMRN-PEXP-0002272-78 | 5/1/1995 | Nicholson 6 | Berndt, et al. Information, Marketing, and Pricing in the U.S. Antiulcer Drug Market. The American Economic Review 85(2): 100-105 (May 1995) | Defendants | 801 |
| 1688 | AMRN-PEXP-0002402-20 | 9/1/2001 | Nicholson 7 | Cutler and McClellan, Is Technological Change in Medicine Worth? Health Affairs 20(5): 11-29 (Sept/Oct 2001) | Defendants | 801 |
| 1689 | | 6/10/2019 | Peck 1 | Reply Expert Report of Carl C. Peck, M.D. | Defendants | |
| 1690 | | | Peck 2 | Carl C. Peck, M.D. Prior Testimony | Defendants | |
| 1691 | | 6/10/2019 | Peck 3 | Materials Considered by C. Peck, M.D., June 10, 2019 Reply Expert Report | Defendants | |
| 1692 | | 4/30/2019 | Peck 4 | Curriculum Vitae, Carl C. Peck, M.D., Dr. h.c. (Uppsala) | Defendants | |
| 1693 | ICOSAPENT_DFNDT00018074-94 | 6/30/2015 | Peck 6 | 21 C.F.R. §201.57 | Defendants | 801; A |
| 1694 | AMRN00053457-54134 | 6/15/2011 | Peck 7 | Clinical Study Report: A Phase 3, Multi-center, Placebo-Controlled, Randomized, Double-Blind, 12-Week Study With an Open-Label Extension to Evaluate the Efficacy and Safety of AMR101 in Patients With Fasting Triglyceride Levels?500 mg/dL and ?2000 mg/dL: The AMR101 MARINE Study. Results of the Double-Blind Treatment Period. Final Version. | Defendants | 801 |
| 1695 | ICOSAPENT_DFNDT00018207-31 | 1/1/2006 | Peck 8 | Guidance for Industry, Clinical Studies Section of Labeling for Human Prescription Drug and Biological Products – Content and Format | Defendants | 801; A |
| 1696 | AMRN03149773-4 | | Peck 9 | Vascepa advertisement, "Vascepa looks different because it is different." | Defendants | 402; 403; 801; A |
| 1697 | | 5/10/2019 | Sheinberg 1 | Rebuttal Expert Report of Jonathan I. Sheinberg, M.D., F.A.C.C., on Noninfringement of the Asserted Claims of the Patents-in-Suit with Exhibits A-B | Defendants | 702; 801; A |
| 1698 | AMRN03132168-77 | 2/1/2017 | Sheinberg 2 | Vascepa label | Defendants | 801; DUP |
| 1699 | DRLEEPA 0095591-647 | | Sheinberg 3 | Dr. Reddy's Icosapent Ethyl Capsules, .5 gram ANDA 1.14.1.2 Annotated Draft Labeling Text | Defendants | JTX |
| 1700 | WWICO-NV-002835-43 | 12/1/2016 | Sheinberg 4 | West-Ward Icosapent Ethyl Capsules label | Defendants | JTX |
| 1701 | ICOSAPENT_DFNDT00015424-567 | 7/25/2012 | Sheinberg 5 | CDER Application Number 202057Orig1s000 Medical Review(s) | Defendants | 801 |
| 1702 | ICOSAPENT_DFNDT00015711-51 | 12/1/2018 | Sheinberg 7 | Lovenox label | Defendants | 801; DUP |
| 1703 | AMRN-PEXP-0009062-9106 | 6/1/2019 | Sheinberg 8 | Eliquis® label | Defendants | 801 |
| 1704 | | 3/7/2019 | Toth 1 | Opening Expert Report of Peter Paul Toth, M.D., Ph.D. with Exhibits A-C | Defendants | |
| 1705 | | 5/10/2019 | Toth 2 | Responsive Expert Report of Peter Toth, M.D., Ph.D. with Exhibits A-B | Defendants | |
| 1706 | | 6/10/2019 | Toth 3 | Reply Expert Report of Peter Toth, M.D., Ph.D. with Exhibit A | Defendants | |
| 1707 | AMRN00290358-92 | 1/1/2001 | Toth 5 | Mahley and Bersot, Drug Therapy for Hypercholesterolemia and Dyslipidemia. Chapter 36 in Goodman & Gilman's The Pharmacological Basis of Therapeutics, 10th Ed. (2001). | Defendants | 801 |
| 1708 | | 10/17/2014 | Toth 10 | Toth, et al. Clinical and economic outcomes in a real-world population of patients with elevated triglyceride levels. Atherosclerosis 237:790-797 (2014). | Defendants | 402; 403; 801 |
| 1709 | | | Toth 16 | Transcript of Hypertriglyceridemia: Managing Triglycerides to Reduce Cardiovascular Risk. https://lwww.medscape.org/viewarticle/839217_transcript, last accessed 06/30/2019. | Defendants | 402; 403; 801 |
| 1710 | | 1/1/2009 | Toth 17 | Toth, et al. Drug Therapy for Hypertriglyceridemia: Fibrates and Omega-3 Fatty Acids. Curr Atheroscler Rep. 11(1):71-79 (Jan. 2009). | Defendants | 402; 403; 801 |
| 1711 | AMRN03171927-37 | 8/24/2018 | Toth 19 | Consultancy Agreement | Defendants | 402; 403; 801; A |
| 1712 | AMRN03171938-46 | 11/5/2014 | Toth 20 | Consultancy Agreement | Defendants | 402; 403; 801; A |
| 1713 | AMRN03171947-54 | 5/23/2016 | Toth 21 | Consultancy Agreement | Defendants | 402; 403; 801; A |
| 1714 | AMRN03171955-62 | 5/23/2016 | Toth 22 | Consultancy Agreement | Defendants | 402; 403; 801; A |
| 1715 | AMRN03171963-73 | 3/28/2018 | Toth 23 | Consultancy Agreement | Defendants | 402; 403; 801; A |
| 1716 | AMRN03171974-84 | 6/18/2018 | Toth 24 | Consultancy Agreement | Defendants | 402; 403; 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK Document 295 Filed 12/10/19 Page 217 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1717 | AMRN03171985-89 | 12/15/2016 | Toth 25 | Services Agreement | Defendants | 402; 403; 801; A |
| 1718 | AMRN03171990-92 | 10/17/2017 | Toth 26 | Services Agreement | Defendants | 402; 403; 801; A |
| 1719 | AMRN03171993-95 | 8/23/2017 | Toth 27 | Services Agreement | Defendants | 402; 403; 801; A |
| 1720 | AMRN02386752-54 | 6/27/2013 | Toth 28 | Speaker Program Metrics & Utilization as of June 27, 2013 | Defendants | 402; 403; 801; A; F |
| 1721 | | | Toth 29 | ProPublica Dollars for Docs, Peter Toth, 2013 Payment Breakdown, https://projects.propublica.org/docdollars/doctors/pid/266019, last accessed 06/24/2019 | Defendants | 402; 403; 801; A |
| 1722 | | | Toth 30 | ProPublica Dollars for Docs, Peter Toth, 2014 Payment Breakdown, https://projects.propublica.org/docdollars/doctors/pid/266019, last accessed 06/24/2019 | Defendants | 402; 403; 801; A |
| 1723 | | | Toth 31 | ProPublica Dollars for Docs, Peter Toth, 2015 Payment Breakdown, https://projects.propublica.org/docdollars/doctors/pid/266019, last accessed 06/24/2019 | Defendants | 402; 403; 801; A |
| 1724 | | | Toth 32 | ProPublica Dollars for Docs, Peter Toth, 2016 Payment Breakdown, https://projects.propublica.org/docdollars/doctors/pid/266019, last accessed 06/24/2019 | Defendants | 402; 403; 801; A |
| 1725 | AMRN00305102-105 | 8/25/2014 | Toth 33 | Email between Toth and Everett re Ad-Board Follow Up | Defendants | 106; 402; 403; 801; A |
| 1726 | | 10/18/2010 | Toth 34 | Graham, 25 top-earning doctors in Illinois. https://www.chicagotribune.com/lifestyles/health/chi-na-docdollars-profiles-sidebar-htmlstory.html, last accessed 06/24/2019. | Defendants | 402; 403; 801; A |
| 1727 | | 5/11/2014 | Toth 35 | Giuliani, Local doctor is in … the money. www.saukvalley.com/2014/04/08/local-doctor-is-in-the-money/acz259h/? xsl=/pri nl. xsl, last accessed 06/25/2019 | Defendants | 402; 403; 801; A |
| 1728 | | 8/14/2018 | Bays 1 | Subpoena to Testify at a Deposition in a Civil Action directed to Harold E. Bays | Defendants | 801; A |
| 1729 | HB-AMRN00000001-7 | 1/1/2018 | Bays 2 | Harold E. Bays 2018 Curriculum Vitae | Defendants | 801 |
| 1730 | AMRN00009725-32 | 5/20/2009 | Bays 3 | Statement of Investigator with Harold Bays 2009 Curriculum Vitae | Defendants | 801 |
| 1731 | AMRN03022105 | | Bays 4 | Native Spreadsheet: Amarin Corp. Consultant Spend 2009-2011 | Defendants | 402; 403; 801; A; F |
| 1732 | AMRN01493345-6 | 9/9/2013 | Bays 5 | Email between Elson and Ketchum re Ad Comm estimated espenses with attached spreadsheet | Defendants | 106; 402; 403; 801; A; F |
| 1733 | AMRN01502780-2 | 10/7/2008 | Bays 6 | Email between Bays and Soni re Invitation to Attend Amarin Expert Panel Meeting in Boston, USA | Defendants | 106; 402; 403; 801; A |
| 1734 | AMRN01635508 | 11/4/2008 | Bays 7 | Email between Crutchley and Bays re Dr. Bays – Honorarium for Amarin Expert Panel Meeting in Boston | Defendants | 106; 402; 403; 801; A |
| 1735 | AMRN01519654-5 | 11/24/2008 | Bays 8 | Email between Crutchley, Soni, Wicker, Osterloh, and Manku re Status Update Amarin Expert Panel Meeting – December 11-12 | Defendants | 106; 402; 403; 801; A; F |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK Document 295 Filed 12/10/19 Page 218 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1736 | ICOSAPENT_DFNDTS00007488-7529<br>AMRN00598067<br>AMRN00598068-76<br>AMRN00598077-82<br>AMRN00598083-96 | | Bays 10 | Group Exhibit:<br>1) Bays, Rationale for Prescription Omega-3-Acid Ethyl Ester Therapy for Hypertriglyceridemia: A Primer for Clinicians. Drugs of Today 44(3): 205-246 (2008);<br>2) Lovaza Label;<br>3) Yokoyama, et al. Effects of eicosapentaenoic acid on major coronary events in hypercholesterolaemic patients (JELIS): a randomized open-label, blinded endpoint analysis. The Lancet 369:1090-98 (March 31, 2007);<br>4) Harris, The omega-3 index as a risk factor for coronary heart disease. Am J Clin Nutr 87(supp):1997S-2002S (2008);<br>5) Davidson, et al. Efficacy and Tolerability of Adding Prescription Omega-3 Fatty Acids 4 g/d to Simvastatin 40 mg/d in Hypertriglyceridemic Patients: An 8-Week, Randomized, Double-Blind, Placebo-Controlled Study. Clinical Therapeutics 29(7): 1354-1367 (July 2007). | Defendants | 402; 403; 702; 801; MD; DUP; DESC |
| 1737 | | 1/1/2009 | Bays 11 | Tricor, in Physicians' Desk Reference 63 Ed. pp. 520-24 (2009) | Defendants | 801 |
| 1738 | AMRN02273377 | 1/14/2011 | Bays 12 | Email between Braeckman and Bays re MARINE manuscript | Defendants | 106; 402; 403; 801; A |
| 1739 | AMRN01062083-114 | | Bays 13 | Bays, et al: Eicosapentaenoic Acid Ethyl Ester (AMR101) Theraoy in Patients with Very High Triglyceride Levels: The MARINE Trial. | Defendants | 402; 403; 801; A; B |
| 1740 | AMRN02903388-9 | 1/14/2011 | Bays 14 | Email between Bays and Braeckman re MARINE manuscript | Defendants | 106; 402; 403; 701; 801; A |
| 1741 | AMRN00524816-24 | 1/1/2011 | Bays 15 | Bays, et al. Eicosapentaenoic Acid Ethyl Ester (AMR101) Therapy in Patients with Very High Triglyceride Levels (from the Multi-center, Placebo-controlled, Randomized, double-blind, 12-week study with an open-label Extension [MARINE] Trial). Am J Cardiol 108:682-690 (2011). | Defendants | 801 |
| 1742 | AMRN03058234-36 | 5/18/2011 | Bays 16 | Declaration of Harold E. Bays Under 37 C.F.R. § 1.132, Application No. 12/702,889 | Defendants | 106; 801 |
| 1743 | AMRN02056723-25 | | Bays 17 | Draft of Declaration of Harold E. Bays Under 37 C.F.R. § 1.132, Application No. 12/702,889 | Defendants | 106; 402; 403; 801; A; B |
| 1744 | AMRN03059316-37 | 1/8/2012 | Bays 18 | Declaration of Harold E. Bays Under 37 C.F.R. § 1.132, Patent Application No. 12/702,889 | Defendants | 106; 801 |
| 1745 | AMRN03059251-72 | 11/4/2011 | Bays 19 | Non-Final Rejection, Patent Application No. 12/702,889 | Defendants | 106; 801 |
| 1746 | AMRN03059282-315 | 1/13/2012 | Bays 21 | Response to Non-Final Office Action Dated November 4, 2011, Patent Application No. 12/702,889 | Defendants | 106; 801 |
| 1747 | ICOSAPENT_DFNDTS00007482-87. | | Bays 22 | Bays, Clinical Overview of Omacor: A Concentrated Formulation of Omega-3 Polyunsaturated Fatty Acids. AM J Cardiol 98(Suppl):71i-76i (2006). | Defendants | 801 |
| 1748 | AMRN03059815-29 | 5/8/2012 | Bays 23 | Declaration III of Harold E. Bays Under 37 C.F.R. § 1.132, U.S. Patent Application No. 12/702,889. | Defendants | 106; 801 |
| 1749 | AMRN03059789-814 | 5/16/2012 | Bays 25 | Response to Non-Final Office Action Dated March 2, 2012, Patent Application No. 12/702,889 | Defendants | 106; 801 |
| 1750 | AMRN03030162-71 | 6/26/2012 | Bays 26 | Declaration of Harold E. Bays Under 37 C.F.R. § 1.132, Patent Application No. 13/458,496 | Defendants | 106; 801 |
| 1751 | | | Berg 1 | Aaron Berg Linkedin profile, https://www.linkedin.com/in/aaron-berg-7b13033/ last accessed 8/25/2018 | Defendants | 801; A |
| 1752 | AMRN02165596-618 | 6/1/2009 | Berg 2 | Amarin AMR101 in Hypertriglyceridemia, Non-confidential presentation | Defendants | 402; 403; 801; A |
| 1753 | AMRN00826821 | 4/23/2013 | Berg 3 | Email between Shalaby, Thero, and Berg re Notes | Defendants | 106; 402; 403; 701;801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK  Document 295  Filed 12/10/19  Page 219 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1754 | AMRN02336076-78 | 2/22/2013 | Berg 4 | Email between Berg, Padmanabhan, Boothe, and Boatman re Need more EPA feedback for JZs update for tomorrow, Send tonight? | Defendants | 106; 402; 403; 801; A |
| 1755 | AMRN00893179 | 2/7/2013 | Berg 5 | Email between Berg and Gilhooly re Central Files – Please look at | Defendants | 106; 402; 403; 801; A |
| 1756 | AMRN01493374-80 | | Berg 6 | Presentation: Why Approve Now_WN | Defendants | 402; 403; 801; A |
| 1757 | AMRN00820445 | 3/28/2013 | Berg 7 | Email between Sedlack and Berg re off label | Defendants | 106; 402; 403; 801; A |
| 1758 | AMRN00828482 | 5/29/2013 | Berg 8 | Email between Thero and Berg, re E Brinton attempts to set the record straight – we need to discuss proactively having docs (at least steering committee members) appropriately media trained. | Defendants | 106; 402; 403; 801; A |
| 1759 | AMRN02344161-2 | 12/19/2012 | Berg 9 | Email between Berg, Bashe, Kuhl, and Jones re basf president interview re 03 | Defendants | 106; 402; 403; 801; A |
| 1760 | AMRN-02344006-7 | 11/30/2012 | Berg 10 | Email between Berg, Bashe, and Kuhl re Market Research/supplement use | Defendants | 106; 402; 403; 801; A |
| 1761 | | 4/9/2014 | Berg 11 | Email between Gilhooly, Berg, Mayes, Delacluyse, Sharp-Stenken, and Beck re Teva WAC and attaching Vascepa Net Price gen Lovaza slide | Defendants | 106; 402; 403; 801; A |
| 1762 | | 9/14/2013 | Berg 12 | Email forward from Berg to Thero re generic Lovaza – perception versus reality | Defendants | 106; 402; 403; 801; A |
| 1763 | AMRN02160507 | | Berg 13 | GSK Reduction in Lovaza Direct Selling Effort Leads to Lower Rx Volume | Defendants | 402; 403; 801; A |
| 1764 | AMRN00829792-96 | 12/21/2012 | Berg 14 | Email between Bashe and Berg re Why Merck's Niacin Failure Will Scare Drug Researchers | Defendants | 106; 402; 403; 801; A |
| 1765 | AMRN00842379-81 | 11/20/2012 | Berg 15 | Email between Berg and Rigo re Market | Defendants | 106; 402; 403; 801; A |
| 1766 | | 4/9/2014 | Berg 16 | Email between Gilhooly and Ameres re Generic WAC Price Communication | Defendants | 106; 402; 403; 801; A |
| 1767 | | 10/25/2014 | Berg 17 | Email between Gilhooly, Berg, Galdo, Ameres, and Beck re some help | Defendants | 106; 402; 403; 801; A |
| 1768 | AMRN02344070-1 | 12/12/2012 | Berg 18 | Email between Berg and Bashe re Tomorrow | Defendants | 106; 402; 403; 801; A |
| 1769 | | 9/30/2012 | Berg 19 | plot diagrams titled Sales Volume – Japan and Icosapent Unit Volume – Japan | Defendants | 402; 403; 801; A |
| 1770 | AMRN02344042-44 | 12/10/2012 | Berg 20 | Email between Berg and Kuhl re guidelines and OM-3 use | Defendants | 106; 402; 403; 801; A |
| 1771 | AMRN00303084 | 1/1/2014 | Berg 21 | Vascepa Celebrity Campaign | Defendants | 402; 403; 801; A |
| 1772 | AMRN02352366 | 6/30/2015 | Berg 22 | Vascepa Celebrity Brand Campaign | Defendants | 402; 403; 801; A |
| 1773 | AMRN00859728-74 | 2/1/2014 | Berg 23 | Amarin Commercial Update | Defendants | 402; 403; 801; A |
| 1774 | AMRN02376107-9 | 3/31/2014 | Berg 24 | Email between Berg and Thero re Amarin Potential News Later Today | Defendants | 106; 402; 403; 801; A |
| 1775 | AMRN02376664-5 | 4/3/2014 | Berg 25 | Email between Berg and Bashe re Kowa deal | Defendants | 106; 402; 403; 801; A |
| 1776 | | 10/1/2014 | Berg 26 | Amarin Sales and Marketing Update | Defendants | 402; 403; 801; A |
| 1777 | | | Berg 27 | Spreadsheet: Amarin Corporation 2013-14 Budget, Marketing | Defendants | 402; 403; 801; A |
| 1778 | | 4/4/2006 | Berg 28 | U.S. Patent 7,022,713 | Defendants | 402; 403; 801 |
| 1779 | | | Berg 29 | Elephant Analytics, Amarin: How The Co-Promotion Agreement With Kowa Affects Required Sales Targets. https://seekingalpha.com/article/2119273-amarin-how-the-co-promotion-agreement-with-kowa-affects-required-sales-targets, last accessed 07/24/2018 | Defendants | 402; 403; 801 |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 220 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1780 | AMRN00870842 | 4/2/2014 | Berg 30 | Email between Steier, Berg, Gilhooly, and Bruno re FYI – Amrin Media Coverage – Wednesday PM | Defendants | 106; 402; 403; 801; A |
| 1781 | AMRN03163817 | | Berg 31 | Native Spreadsheet re sales and price data Q1 2013 – Q2 2018 | Defendants | 402; 403; 801; A; DESC |
| 1782 | AMRN03163818 | | Berg 32 | Native Spreadsheet re Quarterly Information Operating Loss Detail, SG&A Detail, and Net Sales Detail Q1-13 to Q2-18 | Defendants | 402; 403; 801; A; DESC |
| 1783 | AMRN03151451 | | Berg 33 | Native Spreadsheet re Quarterly Information Operating Loss Detail, SG&A Detail, and Net Sales Detail Q1-13 to Q3-17 | Defendants | 402; 403; 801; A; DESC |
| 1784 | AMRN03151452 | | Berg 34 | Native Spreadsheet re Quarterly Information Operating Loss Detail, SG&A Detail, and Net Sales Detail Q1-13 to Q2-17 | Defendants | 402; 403; 801; A; DESC |
| 1785 | | 8/22/2018 | Berg 35 | Defendants' Joint Notice of Rule 30(b)(6) Deposition of Plaintiffs | Defendants | 801; A |
| 1786 | | 10/8/2018 | Berg 36 | Email between Park, Clement, and Others re Amarin Pharma Inc. et al. v. Hikma Pharmaceuticals USA Inc. et al., 16-cv-2525 | Defendants | 106; 402; 403; 801; A |
| 1787 | AMRN00842922 | | Berg 37 | Summary of 2013 and 2014 Commercial Spends and Vendors (excluding staffing) | Defendants | 402; 403; 801; A |
| 1788 | | | Berg 38 | Vascepa marketing material | Defendants | 402; 403; 801; A |
| 1789 | AMRN01493356-60 | | Berg 39 | KOL Expertise, Question and Answer | Defendants | 402; 403; 801; A |
| 1790 | | 8/22/2018 | Juliano 1 | Defendants' Joint Notice of Rule 30(b)(6) Deposition of Plaintiffs | Defendants | 801; A |
| 1791 | AMRN02099244-48 | 11/28/2007 | Juliano 3 | Memorandum from Boal to Stewart re Idis Proposal for "Names Patient Sales" of Miraxion. | Defendants | 402; 403; 801; A |
| 1792 | AMRN01650526-34 | 1/1/2001 | Juliano 4 | Peet, et al. Two double-blind placebo-controlled pilot studies of eicosapentaenoic acid in the treatment of schizophrenia. Schizophrenia Research 49:243-251 (2001). | Defendants | 402; 403; 702; 801 |
| 1793 | AMRN02129382-413 | 1/11/2008 | Juliano 5 | Email between Sedlack, Cooke, Cunningham, and Holmes re Minutes and Slides from EPA Triglycerides meeting – Thursday 20th December 2007 with attachments | Defendants | 106; 402; 403; 801; A; DESC |
| 1794 | AMRN01671916-33 | 3/10/2008 | Juliano 6 | Email between Osterloh, Doogan, Wood, Cooke, Cunningham, Boal, and Shilling re EPA Hypertriglyceridemia Project Status and Investor Due Diligence with attachment | Defendants | 106; 402; 403; 801; A |
| 1795 | AMRN02263071-74 | 12/17/2007 | Juliano 8 | EPA for Hypertriglyceridemia: Project Summary December 17, 2017 | Defendants | 402; 403; 801; A; DESC |
| 1796 | AMRN01672057-58 | 3/24/2008 | Juliano 9 | Email between Doogan, Manku, Osterloh, Cooke, and Lynch re Omacor (Omega 3-Acid Ethyl Esters) – Current Clinical Trials | Defendants | 106; 402; 403; 801; A |
| 1797 | AMRN01688512-9 | 3/16/2008 | Juliano 10 | Email between Manku, Cooke, Cunningham, and Lynch re EPA reduces cholesterol absorption from GIT tract and inhibits its synthesis in liver, attaching Mizuguchi 1992 article | Defendants | 106; 402; 403; 801; A |
| 1798 | AMRN02113623-4 | 1/1/2010 | Juliano 12 | Cosgrove, AMR101 Takes on Lovaza: Amarin enters final phase of testing for its promising fish oil medication for high cholesterol. Rodman publishing 2010. | Defendants | 402; 403; 801; A |
| 1799 | AMRN00624045-51 | 11/15/2009 | Juliano 13 | Email between Soni and Aralihalli attaching Saito 2008 article. | Defendants | 106; 402; 403; 702; 801; A |
| 1800 | AMRN01171835-59 | 3/1/2010 | Juliano 14 | Amarin Next Generation Lipid Modification in Cardiovascular Disease: Investor Presentation | Defendants | 402; 403; 801; A |
| 1801 | AMRN00731202-13 | 1/1/2002 | Juliano 15 | Peet and Horrobin, A dose-ranging exploratory study of the effects of ethyl-eicosapentaenoate in patients with persistent schizophrenic symptoms. Journal of Psychiatric Research 36:7-18 (2002). | Defendants | 402; 403; 702; 801 |
| 1802 | AMRN01688238 | 3/13/2008 | Juliano 16 | Email between Manku, Cunningham, Holmes, and Cooke re Japanese publications – translations | Defendants | 106; 402; 403; 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 221 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1803 | AMRN01566346-7 | 2/25/2010 | Juliano 17 | Email between Doogan, Rogan, and others re Investor Feedback attaching spreadsheet | Defendants | 106; 402; 403; 801; A |
| 1804 | AMRN00597991-8096 | 11/26/2008 | Juliano 18 | Email between Crutchley, Bays, mcriqui@ucsd.edu, and Hawkins re CONFIDENTIAL: Amarin Expert Panel Meeting for AMR-101 (ethyl-EPA) Meeting Package with attachments | Defendants | 106; 402; 403; 801; A; DESC |
| 1805 | AMRN01451526-639 | 9/24/2012 | Juliano 19 | Email between Philip and Ketchum re Exec Summary RCM Series with attachment | Defendants | 106; 402; 403; 801; A; DESC |
| 1806 | | | Juliano 20 | Kris-Etherton, et al. Fish Consumption, Fish Oil, Omega-3 Fatty Acids, and Cardiovascular Disease. Circulation 106:2747-2757 (2002). | Defendants | 801; B; DESC |
| 1807 | | 3/15/2017 | Juliano 21 | Plaintiffs' Initial Disclosures | Defendants | 801; A |
| 1808 | | | Ketchum 1 | Steve Ketchum Linkedin profile | Defendants | 801; A |
| 1809 | | 8/22/2018 | Ketchum 3 | Defendants' Joint Notice of Rule 30(b)(6) Deposition of Plaintiffs | Defendants | 801; A; DUP |
| 1810 | AMRN03163819-937 | 7/18/2016 | Ketchum 4 | Amarin AMR101 (icosapent ethyl) Capsules Investigator's Brochure Ed. 6.0 | Defendants | 801 |
| 1811 | AMRN03163938-9 | 7/18/2016 | Ketchum 5 | Explanation of Changes Document AMR101, AMR101 Investigator's Brochure Version 6 | Defendants | 801 |
| 1812 | | 5/19/2008 | Ketchum 6 | Amarin Corporation PLC SEC Form 20-F | Defendants | 402; 403; 801; A |
| 1813 | AMRN01224085-105 | 12/20/2007 | Ketchum 10 | Presentation titled Amarin Ethyl EPA Hypertriglyceridemia Project Meeting | Defendants | 402; 403; 801; A |
| 1814 | AMRN00731672-682 | 3/10/2008 | Ketchum 11 | Ethyl-EPA for Hypertriglyceridemia: Rationale and Outline of Proposed Development Program | Defendants | 801; A |
| 1815 | AMRN0786849-860 | 4/22/2011 | Ketchum 12 | Email between Trefny and Stirtan attaching Lovaza label Dec2010 Tracked Changes | Defendants | 106; 402; 403; 701; 801; A |
| 1816 | AMRN02973472-592 | 6/15/2008 | Ketchum 13 | P-IND 102,457, AMR101 Type B Meeting Information Package | Defendants | 801 |
| 1817 | ICOSAPENT_DFNDTS00003384-3403 | 12/31/2010 | Ketchum 14 | Amarin Corp PLC\UK Form 10-K Annual Report | Defendants | 402; 403; 801; A |
| 1818 | AMRN03019033-115 | 1/16/2009 | Ketchum 15 | P-IND 102,457 AMR101 Request for Special Protocol Assessment: Phase 3 Study and final protocol AMR-01-01-0016 | Defendants | 106; 801; A; B |
| 1819 | AMRN02714826-57 | 10/14/2013 | Ketchum 16 | Email between Philip and Juliano attaching FDA EMDAC Amarin indication Brinton slides 10-16-31.1 | Defendants | 106; 402; 403; 701; 801; A |
| 1820 | AMRN01451526-28 | 9/24/2012 | Ketchum 17 | Email between Philip and Ketchum re Exec Summary RCM Series | Defendants | 106; 402; 403; 801; A; DESC |
| 1821 | AMRN01451529 | 9/24/2012 | Ketchum 18 | Email between Philip and Ketchum re Regional Consultant Meetings Summaries | Defendants | 106; 402; 403; 801; A |
| 1822 | AMRN01683571-72 | 1/13/2012 | Ketchum 19 | Email between Sedlack, Kalinowski, Grandolfi, and Manku re Mochida selling API | Defendants | 106; 402; 403; 701; 801; A |
| 1823 | AMRN01535416-20 | 6/22/2010 | Ketchum 20 | Email between Grandlofi and Soni attaching AMR101 vs. Epadel Chromalograms (Primera data).ppt | Defendants | 106; 402; 403; 701; 801; A |
| 1824 | AMRN03107357-72 | 7/14/2008 | Ketchum 21 | Memorandum of Pre-IND Meeting Minutes | Defendants | 801; A |
| 1825 | AMRN02716805-21 | 1/10/2014 | Ketchum 22 | Email between Bashe and Ketchum attaching Scientific Statement Against FDA Rescission of SPA for Vascepa (IPE) | Defendants | 106; 402; 403; 701; 801; A; DESC |
| 1826 | AMRN02343575-80 | 12/7/2013 | Ketchum 23 | Email between Philip, Berg, and Thero re phone call dates/times attaching Brinton letter to FDA Commissioner | Defendants | 106; 402; 403; 701; 801; A |
| 1827 | AMRN01573009-38 | 6/15/2011 | Ketchum 24 | Email between Schultz and Soni re 3pm showing in New London, attaching Amarin Investor Presentation | Defendants | 106; 402; 403; 701; 801; A |
| 1828 | | 8/1/2011 | Ketchum 25 | Amarin Next Generation Lipid Modification in Cardiovascular Disease: Investor Presentation | Defendants | 402; 403; 801; A |
| 1829 | AMRN00731643 | | Ketchum 27 | Amarin Cardioprotective Effects of Omega-3 Fatty Acids, AMR101 for Triglyceride Lowering | Defendants | 402; 403; 801; A; DESC |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK

Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 222 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1830 | AMRN01397826-57 | 1/1/2011 | Ketchum 28 | Amarin Next Generation Lipid Modification in Cardiovascular Disease: Investor Presentation | Defendants | 402; 403; 801; A; DESC |
| 1831 | AMRN00204446-52 | | Ketchum 29 | Rationale for Development of Ethyl-EPA for the Treatment of Hypertroglyceridemia | Defendants | 402; 403; 801; A |
| 1832 | AMRN03164813-5069 | 1/29/2019 | Ketchum 30 | Clinical Study Report: A Multi-Center, Prospective, Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Effect of AMR101 on Cardiovascular Health and Mortality in Hypertriglyceridemic Patients with Cardiovascular Disease or at High Risk for Cardiovascular Disease | Defendants | 801; B |
| 1833 | AMRN03167963-8515 | 8/2/2011 | Ketchum 31 | Clinical Study Report: A Multi-Center, Prospective, Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Effect of AMR101 on Cardiovascular Health and Mortality in Hypertriglyceridemic Patients with Cardiovascular Disease or at High Risk for Cardiovascular Disease: REDUCE-IT (Reduction of Cardiovascular Events with EPA – Intervention Trial. Final v 1.0 | Defendants | 801; B; DESC |
| 1834 | AMRN03169860-3170135 | 2/24/2019 | Ketchum 32 | Amarin Efficacy Data, AMR-01-01-0019 | Defendants | 801; A |
| 1835 | AMRN03168893-9177 | 2/24/2019 | Ketchum 33 | Amarin Demographic Data, AMR-01-01-0019 | Defendants | 801; A |
| 1836 | AMRN00111661-747 | 2/27/2014 | Ketchum 34 | Letter to Dr. Rosenbraugh and Formal Dispute Resolution Project Manager re Formal Dispute Resolution Request, IND 103457 for Vascepa® | Defendants | 402; 403; 801; A |
| 1837 | AMRN01478848 | 2/27/2014 | Ketchum 35 | Letter to Guettier re Formal Dispute Resolution Request, IND 103457 (S0077) | Defendants | 106; 402; 403; 801; A |
| 1838 | AMRN03156518-30 | 3/1/2019 | Ketchum 36 | Juliano and Ketchum, REDUCE-ITTM Presentation. | Defendants | 402; 403; 801; A; DESC |
| 1839 | AMRN01472289-90 | 9/2/2014 | Ketchum 37 | Email between Ketchum, Juliano, Doyle, and Stirtan re mineral oil issue | Defendants | 106; 402; 403; 701; 801; A |
| 1840 | AMRN01455752 | 5/3/2013 | Ketchum 38 | Email between Ketchum and Berry re Preps for Monday 2pm team call | Defendants | 106; 402; 403; 701; 801; A |
| 1841 | AMRN02702785-90 | 6/10/2013 | Ketchum 39 | Email between Ketchum and Berry re DMC Lipid Monitoring Guideline with attachments | Defendants | 106; 402; 403; 701; 801; A |
| 1842 | | 7/20/2011 | Ketchum 40 | Email between Soni and Ballantyne re Placebo controls with AMR101 & Lovaza | Defendants | 106; 402; 403; 701; 801; A; DESC |
| 1843 | N/A | 9/24/2018 | Lavin 1 | Subpoena To Testify at a Deposition in a Civil Action directed to Philip Lavin | Defendants | 801; A |
| 1844 | AMRN03140245-46 | 11/9/2011 | Lavin 2 | Letter From K&L Gates To P. Lavin re Consulting  Agreement With Respect To U.S. Patent Applicaion Serial Number | Defendants | 402; 403; 801; A |
| 1845 | PL-AMRN00000001 | 4/25/2018 | Lavin 3 | CV Philip T. Lavin | Defendants | 801; A; DESC |
| 1846 | N/A | 7/26/2016 | Lavin 4 | U.S. Patent 9,389,893 B2 (Stavros et al.) | Defendants | 402; 403; 801 |
| 1847 | N/A | N/A | Lavin 5 | Daly, et al., "Enteral Nutrition With Supplemental Arginine, RNA, And Omega-3 Fatty Acids In Patients After Operation: Immunologic, Metabolic, And Clinical Outcome," (1992). | Defendants | 402; 403; 702; 801 |
| 1848 | N/A | N/A | Lavin 6 | American Statistical Association 1986 Proceedings Of Biopharmaceutical Section | Defendants | 402; 403; 801; A |
| 1849 | N/A | N/A | Lavin 7 | Lavin, "Practical Considerations In The Coordination Of Clinical Trials," Clinical Trials Issues And Approaches (1983). | Defendants | 402; 403; 801 |
| 1850 | N/A | N/A | Lavin 8 | Menon, et al., "Sample Size Calculation For Poisson Endpoint Using The Exact Distribution Of Difference Between Two Poisson Random Variables," (2011). | Defendants | 402; 403; 702; 801 |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK Document 295 Filed 12/10/19 Page 223 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1851 | AMRN03024311 | N/A | Lavin 10 | Title Methods Of Treating Hypertrigliceridemia - 3717958/67 | Defendants | 106; 801; A; DESC |
| 1852 | AMRN03025234-255 | 2/9/2010 | Lavin 11 | Request For Continued Examination And Reponse To Office Action Dated August 18, 2011 | Defendants | 106; 801 |
| 1853 | AMRN03105910-41 | 5/9/2008 | Manku 4 | Request for Type-B Meeting: Pre-IND Meeting | Defendants | 801 |
| 1854 | AMRN01688238-360 | 3/13/2008 | Manku 6 | Email between Manku, Cunningham, Holmes, and Cooke re Japanese publications – translations with attachments | Defendants | 106; 402; 403; 801; A |
| 1855 | AMRN01672057-60 | 3/24/2008 | Manku 8 | Email between Doogan, Manku, Osterloh, Cooke, and Lynch re Omacor (Omega 3-Acid Ethyl Esters) – Current Clinical Trials | Defendants | 106; 402; 403; 801; A |
| 1856 | AMRN01688641-53 | 4/18/2008 | Manku 9 | Email between Manku, Cooke, Doogan, Lynch, and Osterloh re Meeting with Mochida's internal R and D team, attaching Satoh 2007 and Mizuguchi 1993 references | Defendants | 106; 402; 403; 801; A |
| 1857 | AMRN01688572-3 | 3/25/2008 | Manku 10 | Email between Manku, Cunningham, Holmes, and Cooke RE: | Defendants | 106; 402; 403; 801; A |
| 1858 | AMRN0588927-9018 | 11/26/2008 | Manku 11 | Email between Crutchley, Sedlack, and others re Amarin Expert Panel Meeting for AMR-101 (ethyl-EPA) Meeting Package and attaching Amarin Expert Panel Meeting Materials | Defendants | 106; 402; 403; 801; A |
| 1859 | AMRN01574093-115 | 12/12/2008 | Manku 15 | Presentation: Overview of Hypertriglyceridemia. AMR 101 Expert Panel Meeting, Boston | Defendants | 801 |
| 1860 | AMRN01531053-58 | 12/15/2008 | Manku 16 | Email between Osterloh, Braeckman, Soni, Doogan, Crutchley, and Manku re 12 Dec-2008 Expert Panel Meeting Comments on AMR101 Phase 3 Studies and attaching Ian's Notes from Amarin's Expert Panel Meeting 12th December 2008 | Defendants | 106; 402; 403; 801; A |
| 1861 | AMRN01688980-9008 | 12/11/2008 | Manku 18 | Email from Manku to Cooke and Lynch re Final Slides for Boston attaching Boston Dec 12 08.ppt [Pleiotropic effects of EPA in Cardiovascular Diseases] | Defendants | 106; 402; 403; 801; A |
| 1862 | AMRN01673821-924 | 7/31/2009 | Manku 19 | Email between Doogan, Sedlack, and others re Final Slides for Arisaph attaching Partnering Presentation V6 July 31st.ppt | Defendants | 106; 402; 403; 801; A |
| 1863 | | 1/29/2018 | Miller 1 | Defendants' Notice of Deposition of Dr. Michael Miller | Defendants | 801; A |
| 1864 | | 11/1/2017 | Miller 2 | Declaration of Michael Miller, MD, FACC, FAHA, FNLA, FASPC on Claim Construction [Dkt. 89-1] | Defendants | 106; 402; 403; 801 |
| 1865 | | 11/1/2017 | Miller 3 | Materials Considered [Dkt. 89-4] | Defendants | 801; A |
| 1866 | | 2/2/2018 | Miller 4 | Reply Declaration of Michael Miller, MD, FACC, FAHA, FNLA, FASPC on Claim Construction [Dkt. 113-1] | Defendants | 106; 402; 403; 801 |
| 1867 | | 11/1/2017 | Miller 5 | Curriculum Vitae of Michael Miller [Dkt. 89-3] | Defendants | 801; A |
| 1868 | AMRN03022275-6 | 3/4/2010 | Miller 6 | Email between Soni and Miller re Amarin | Defendants | 106; 402; 403; 801; A |
| 1869 | AMRN01017280-1 | 3/24/2010 | Miller 7 | DRAFT NOTES, Meeting with Michael Miller – University of Maryland School of Medicine | Defendants | 402; 403; 801; A |
| 1870 | AMRN02739796 | 12/1/2010 | Miller 8 | Dr. Michael Miller's Consulting time for Amarin (Sept thru Dec, 2010) | Defendants | 402; 403; 801; A |
| 1871 | AMRN02769565 | 6/1/2011 | Miller 9 | Dr. Michael Miller's Consulting time for Amarin (Jan thru June, 2011) | Defendants | 402; 403; 801; A |
| 1872 | AMRN03121925-31 | | Miller 10 | 2014 Clinical Development Department Goals – Status 2014 | Defendants | 402; 403; 801; A; F |
| 1873 | AMRN01077327 | 12/1/2011 | Miller 11 | Dr. Michael Miller's Consulting time for Amarin (July thru December, 2011) | Defendants | 402; 403; 801; A |
| 1874 | AMRN01638777-8 | 11/19/2010 | Miller 12 | Email between Soni and Schwarzkopf attaching spreadsheet: KOL Contacts – 19Nov2010 | Defendants | 106; 402; 403; 801; A |
| 1875 | AMRN02702696 | 5/28/2013 | Miller 13 | Email between Ketchum and Miller re Available to touch base this afternoon? | Defendants | 106; 402; 403; 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK  Document 295  Filed 12/10/19  Page 224 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1876 | AMRN00289915-290194 | 9/1/2002 | Miller 15 | Third Report of the National Cholesterol Education Program (NCEP) Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III) Final Report. Circulation 106:3143-3421 (2002) | Defendants | 801 |
| 1877 | | | Miller 16 | Exhibit 18 to Plaintiffs' Opening Markman Brief [Dkt. 89-20 to 86-26], Excerpts from the File History of U.S. Patent No. 8,293,727 | Defendants | 106; 402; 403; 801; A; DESC |
| 1878 | ICOSAPENT_DFNDTS00010211-25 | 5/1/2007 | Miller 18 | Jacobson, et al. Hypertriglyceridemia and Cardiovascular Risk Reduction, Clinical Therapeutics 29(5):763-777 (2007). | Defendants | 702; 801 |
| 1879 | AMRN03130228-239 | 9/27/2005 | Miller 20 | Exhibit 28 to Plaintiffs' Opening Markman Brief [Dkt. 89-37], C. Baigent et al., Efficacy and Safety of Cholesterol-Lowering Treatment: Prospective Meta-Analysis of Data from 90,056 Participants in 14 Randomised Trials of Statins, 366 LANCET 1267–78 (2005). | Defendants | 106; 402; 403; 801 |
| 1880 | AMRN01693774-6 | 8/10/2007 | Osterloh 1 | Email between Doogan, Osterloh, and Cunningham re Test Message | Defendants | 106; 402; 403; 801; A |
| 1881 | AMRN02105815-23 | 11/27/2007 | Osterloh 2 | Amarin Portfolio Review Meeting | Defendants | 402; 403; 801 |
| 1882 | AMRN01671955-59 | 3/20/2008 | Osterloh 6 | Email between Osterloh, Doogan, Cunningham, and Cooke re CV strategy | Defendants | 106; 402; 403; 801; A |
| 1883 | AMRN02263119-22 | 3/7/2008 | Osterloh 7 | EPA for Hypertriglyceridemia, Minutes of project team meeting | Defendants | 402; 403; 801 |
| 1884 | AMRN02175481-2 | 3/19/2008 | Osterloh 8 | Email between Mallard, Cooke, Osterloh, Wood, Doogan, and Shilling re Investor Calls and evidence to support EPA tg programme | Defendants | 106; 402; 403; 801; A |
| 1885 | AMRN0167916-33 | 3/10/2008 | Osterloh 10 | Email between Osterloh, Doogan, Wood, Cooke, Cunningham, Boal, and Shilling re EOA Hypertriglyceridemia Project Status and Investor Due Diligence attaching EPA Briefing Document | Defendants | 106; 402; 403; 801; A |
| 1886 | PW-AMRN00000603-4 | 1/23/2008 | Osterloh 11 | Email between Osterloh and Wicker re Miraxion – US experts | Defendants | 106; 402; 403; 801; A |
| 1887 | PW-AMRN00000192-3 | 11/19/2007 | Osterloh 12 | Email between Osterloh and Wicker re Amarin – Confidential | Defendants | 106; 402; 403; 801; A |
| 1888 | PW-AMRN00001186-89 | 3/30/2008 | Osterloh 13 | Email between Osterloh, Morgan, and others re Agenda & EPA claim scenarios | Defendants | 106; 402; 403; 801; A |
| 1889 | AMRN01531055-58 | 12/12/2008 | Osterloh 14 | Ian's Notes from Amarin's Expert Panel Meeting | Defendants | 801 |
| 1890 | AMRN02088919-925 | 12/12/2008 | Osterloh 15 | Hypertriglyceridemia Expert Panel Meeting | Defendants | 402; 403; 701; 801; A; F |
| 1891 | HW-AMRN00000001-11 | | Weintraub 1 | Curriculum Vitae of Howard S. Weintraub | Defendants | 801 |
| 1892 | | 9/9/2018 | Weintraub 2 | Webpage: Howard Weintraub / NYU Langone Health, https://nyulangone.org/doctors/1457347767/howard-weintraub, last accessed | Defendants | 801; A; DESC |
| 1893 | AMRN03115613-21 | 7/13/2013 | Weintraub 3 | Consultancy Agreement | Defendants | 402; 403; 801; A |
| 1894 | AMRN01540795 | 4/10/2011 | Weintraub 4 | Email between Soni and Weintraub RE: | Defendants | 106; 402; 403; 801; A |
| 1895 | | 9/9/2018 | Weintraub 5 | Dollars for Docs, Howard Weintraub. https://projects.propublica.org/docdollars/doctors/print/202475, last accessed | Defendants | 402; 403; 702; 801; A |
| 1896 | AMRN02900115-17 | 5/18/2011 | Weintraub 6 | Email between Rowe and Weintraub re question | Defendants | 106; 402; 403; 801; A |
| 1897 | AMRN03058275-83 | 5/23/2011 | Weintraub 7 | Declaration of Howard Weintraub Under 37 C.F.R. § 1.132, Application No. 12/702,889 | Defendants | 106; 801 |
| 1898 | AMRN03140226-7 | 8/22/2011 | Weintraub 8 | K&L Gates unexecuted Consulting Agreement with Respect to U.S. Patent Application Serial Number 12/702,889 | Defendants | 402; 403; 801; A |
| 1899 | AMRN02844821-4849 | 12/1/2010 | Weintraub 9 | Canaccord Genuity Expert Call: Amrn 101, Marine Trial Data. Edited Transcript | Defendants | 402; 403; 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 225 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1900 | AMRN00768524-25 | 11/19/2010 | Weintraub 10 | Email between Rowe and Weintraub re Canaccord Genuity consultation request – Hypertriglyceridemia and AMR101 | Defendants | 106; 402; 403; 801; A |
| 1901 | AMRN02894016-20 | 12/1/2010 | Weintraub 11 | Email between Weintraub and Rowe re everything still ok for tomorrow at 5pm et? | Defendants | 106; 402; 403; 801; A |
| 1902 | AMRN02325273-81 | 7/19/2013 | Weintraub 12 | Weintraub, Update on marine omega-3 fatty acids: Management of dyslipidemia and current omega-3 treatment options. Atherosclerosis 230:381-389 (2013). | Defendants | 402; 403; 801 |
| 1903 | | 10/6/2011 | Weintraub 13 | Wei and Jacobson, Effects of Eicosapentaenoic Acid Versus Docosahexaenoic Acid on Serum Lipids: A Systematic Review and Meta-Analysis. Curr Atheroscler Rep 13:474-483 (2011). | Defendants | 402; 403; 702; 801 |
| 1904 | AMRN00924808-21 | 1/1/2012 | Weintraub 14 | Jacobson, et al. Effects of eicosapentaenoic acid and docosahexaenoic acid on low-density lipoprotein cholesterol and other lipids: A review. Journal of Clinical Lipidology 6:5-18 (2012). | Defendants | 402; 403; 702; 801 |
| 1905 | AMRN03058229-31 | 5/11/2011 | Weintraub 15 | Applicant Initiated Interview Request Form, Application No. 12/702,889 | Defendants | 106; 801; A |
| 1906 | AMRN03059081-229 | 9/7/2011 | Weintraub 16 | Declaration of Howard Weintraub Under 37 C.F.R. §1.132 and Exhibits | Defendants | 106; 801 |
| 1907 | AMRN03059035-56 | 9/21/2011 | Weintraub 17 | Request for Continued Examination and Response to Office Action Dated August 18, 2011 | Defendants | 106; 801 |
| 1908 | AMRN00482295-303 | 1/1/2011 | Weintraub 18 | Bays, et al. Eicosapentaenoic Acid Ethyl Ester (AMR101) Therapy in Patients With Very High Triglyceride Levels (from the Multi-center, placebo-controlled, Randomized, double-blind, 12-week study with an open-label Extension [MARINE] Trial), Am J Cardiol 108:682-690 (2011) | Defendants | 801; DUP |
| 1909 | AMRN02203920-46 | 1/1/2001 | Weintraub 19 | Tomoyuki, et al. Research Report: Efficacy and Safety of Ethyl Icosapentate (Epadel®) Given for a Long Term against Hyperlipidemia. Prog. Med. 21: 457-467 (2001). | Defendants | 402; 403; 702; 801 |
| 1910 | AMRN02709601-2 | 8/1/2013 | Weintraub 20 | Weintraub Invoice for Consultative Services July-August 2013. | Defendants | 402; 403; 801; A |
| 1911 | AMRN02576725-6 | 7/26/2013 | Weintraub 21 | Email between Doyle and Weintraub re Confidential: Vascepa Advisory Committee | Defendants | 106; 402; 403; 801; A |
| 1912 | AMRN02585990-4 | 7/15/2013 | Weintraub 22 | Email between Bress and Weintraub re Confidential: Vascepa Advisory Committee | Defendants | 106; 402; 403; 801; A |
| 1913 | | 12/12/2017 | Wharton 1 | Declaration of Ronald H. Wharton, M.D., in Support of Defendants' Claim Construction [Dkt. 102-1] | Defendants | 801 |
| 1914 | | 3/26/2017 | Wharton 2 | Curriculum Vitae, Ronald H. Wharton M.D. [Dkt. 102-4] | Defendants | 801; A |
| 1915 | | 12/12/2017 | Wharton 6 | Materials Considered in Declaration of Ronald Wharton in Support of Defendants' Responsive Claim Construction Brief [Dkt. 102-3] | Defendants | 801; A |
| 1916 | | 1/1/2000 | Wharton 7 | Exhibit 4 to Defendants' Responsive Claim Construction Brief [Dkt. 102-6], Calabresi et al., Omacor in Familial Combined Hyperlipidemia: Effects on Lipids and Low Density Lipoprotein Subclasses, Atherosclerosis 148:387-96 (2000) | Defendants | 801; DESC |
| 1917 | ICOSAPENT_DFNDTS00011016-25 | 1/1/2006 | Wharton 8 | Exhibit 5 to Defendants' Responsive Claim Construction Brief [Dkt. 102-7], Mori et. al., The Independent Effects of Eicosapentaenoic Acid and Docosahexaenoic Acid on Cardiovascular Risk Factors in Humans, Current Opinion Clinical Nutrition & Metabolic Care 9:95-104 (2006). | Defendants | 801 |
| 1918 | | | Wharton 10 | Exhibit 19 to Plaintiffs' Opening Markman Brief [Dkt. 89-27], Excerpts from the File History of U.S. Patent No. 8,293,728 | Defendants | 106; 801; A; DESC |
| 1919 | | 11/28/2018 | | Errata Sheet for the October 16, 23018 Transcript of Aaron Berg | Defendants | 801; A |
| 1920 | | 7/17/2019 | | Errata Sheet for the Deposition of Nicholas P. Godici, June 25, 2019 | Defendants | 801; A |
| 1921 | | 7/26/2019 | | Errata Sheet for the June 19, 2019 Deposition Transcript of Ivan T. Hofmann | Defendants | 801; A |
| 1922 | | 12/10/2018 | | Errata Sheet for the Transcript of Rebecca Juliano, Ph.D. | Defendants | 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK  Document 295  Filed 12/10/19  Page 226 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1923 | | 10/24/2018 | | Errata Sheet for the October 24, 2018 Transcript of Steven Ketchum, Ph.D. | Defendants | 801; A |
| 1924 | | 8/16/2019 | | Errata Sheet for the July 9, 2019 Transcript of John Kornak | Defendants | 801; A |
| 1925 | | 7/30/2019 | | Errata Sheet for the June 20, 2019 Transcript of Stephen Kunin | Defendants | 801; A |
| 1926 | | 11/1/2018 | | Errata Sheet for the September 21, 2018 Deposition of Philip T. Lavin | Defendants | 801; A |
| 1927 | | | | Errata Sheet for the June 27, 2019 Deposition of Peter Mathers | Defendants | 801; A |
| 1928 | | 3/20/2018 | | Errata Sheet for the February 15, 2018 Deposition of Michael Miller | Defendants | 801; A |
| 1929 | | 8/14/2019 | | Errata Sheet for the July 2, 2019 Deposition of Sean Nicholson | Defendants | 801; A |
| 1930 | | | | Errata Sheet for the July 2, 2019 Deposition of Jonathan I. Sheinberg | Defendants | 801; A |
| 1931 | | 11/29/2018 | | Errata Sheet for the September 14, 2018 Deposition of Howard S. Weintraub | Defendants | 801; A |
| 1932 | AMRN01400429-33 | 10/16/2013 | | Summary Minutes of the Endocrinologic and Metabolic Drugs Advisory Committee Meeting (Oct. 16, 2013) ("Advisory Committee Minutes") | Defendants | 801 |
| 1933 | AMRN00289896–904 | 7/9/1996 | | Agren et al., Fish Diet, Fish Oil and Docosahexaenoic Acid Rich Oil Lower Fasting and Postprandial Plasma Lipid Levels, 50 European J. Clinical Nutrition 765, 770 (1996) ("Agren"). | Defendants | 801 |
| 1934 | AMRN03164724–32 | 1/31/2018 | | Aung et al., Associations of Omega-3 Fatty Acid Supplement Use with Cardiovascular Disease Risks: Meta-Analysis of 10 Trials Involving 77,917 Individuals, 3 JAMA Cardiology 225 (2018). | Defendants | 801 |
| 1935 | ICOSAPENT_DFNDT00016786-96 | 2/1/1989 | | Austin, Plasma triglyceride as a risk factor for coronary heart disease. The epidemiologic evidence and beyond., Am J Epidemiol. 1989 Feb;129(2):249-59 | Defendants | 801 |
| 1936 | ICOSAPENT_DFNDT00018101-02 | | | 21 C.F.R. § 312.22 | Defendants | 801; A |
| 1937 | ICOSAPENT_DFNDT00018103-08 | | | 21 C.F.R. § 314.3 | Defendants | 801; A |
| 1938 | ICOSAPENT_DFNDT00018148-206 | | | 21 U.S.C. § 355 | Defendants | 801; A |
| 1939 | | | | 35 U.S.C. §111 | Defendants | 801; A |
| 1940 | | | | 37 CFR §1.63 | Defendants | 801; A |
| 1941 | | | | 37 CFR §1.75 | Defendants | 801; A |
| 1942 | | | | 37 CFR 1.97 | Defendants | 801; A |
| 1943 | | | | 37 CFR 1.98 | Defendants | 801; A |
| 1944 | | 7/1/2010 | | Manual of Patent Examining Procedure Eighth Edition, Revision No. 8 | Defendants | 801; A |
| 1945 | | 8/1/2012 | | Manual of Patent Examining Procedure Eighth Edition, Revision No. 9 | Defendants | 801; A |
| 1946 | ICOSAPENT_DFNDT00016285-ICOSAPENT_DFNDT00016292 | 7/18/2007 | | Bansal, et al., Fasting compared with nonfasting triglycerides and risk of cardiovascular events in women, AMA. 2007 Jul 18;298(3):309-16 | Defendants | 801 |
| 1947 | AMRN00290275–81 | 1/1/2004 | | Buckley et al., Circulating Triacylglycerol and ApoE Levels in Response to EPA and Docosahexaenoic Acid Supplementation in Adult Human Subjects, 92 British J. Nutrition 477 (2004) ("Buckley"). | Defendants | 801 |
| 1948 | ICOSAPENT_DFNDT00016662-70 | 1/1/2008 | | Concin, et al., Mineral oil paraffins in human body fat and milk, 46(2) Food Chem Toxicol. 544-52, 551 (2008) ("Concin"). | Defendants | 402; 403; 702; 801 |
| 1949 | AMRN00290326 | 8/22/1996 | | Conquer et al., Supplementation with an Algae Source of Docosahexaenoic Acid Increases (n-3) Fatty Acid Status and Alters Selected Risk Factors for Heart Disease in Vegetarian Subjects, 126 J. Nutrition 3032 (1996) ("Conquer"). | Defendants | 801; DESC |
| 1950 | | 8/10/2018 | | Claim construction order in this case on August 10, 2018 Order (D.I. 135) | Defendants | 801; A |
| 1951 | | 9/29/2017 | | Joint Claim Construction Prehearing Statement Exhibit A: Constructions of the Claim Terms on which Parties Agree (D.I. 83-2, September 29, 2017). | Defendants | 801; A |
| 1952 | ICOSAPENT_DFNDT00017638-49 | 2/1/2004 | | Cucuzzella, Why should we treat high triglycerides?, J Fam Pract. 2004 February; 53(2):138-156 | Defendants | 801 |
| 1953 | | 7/11/2017 | | Amarin's Preliminary Validity Contentions | Defendants | 402, 403, 701, 801 |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK

Case 2:16-cv-02525-MMD-NJK  Document 295  Filed 12/10/19  Page 227 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1954 | | 1/1/2011 | | ECS/EAS Guidelines for the Management of Dyslipidemias, 32 Eur. Heart J. 1769–1818 (2011) | Defendants | 801 |
| 1955 | AMRN03106502-617 | 10/16/2013 | | FDA Briefing Document, Endocrinologic and Metabolic Drugs, Advisory Committee Meeting (Oct. 16, 2013) | Defendants | 801 |
| 1956 | ICOSAPENT_DFNDT00018532-38 | 1/1/2006 | | Harris et al., Why do omega-3 fatty acids lower serum triglycerides?, 17 Curr. Opin. Lipidol. 387 (2006) | Defendants | 402; 403; 702; 801 |
| 1957 | ICOSAPENT_DFNDT00016590-ICOSAPENT_DFNDT00016613 | 1/1/2017 | | Dean G. Karalis, A Review of Clinical Practice Guidelines for the Management of Hypertriglyceridemia: A Focus on High Dose Omega-3 Fatty Acids, 34 ADV. THER. 300-323 (2017) | Defendants | 402; 403; 702; 801 |
| 1958 | ICOSAPENT_DFNDT00016150-ICOSAPENT_DFNDT00016158 | 10/2/2003 | | Lembo et al., Chronic Constipation, 349 N. Eng. J. Med 1360-8, 1364 (2003) | Defendants | 402; 403; 702; 801 |
| 1959 | AMRN03059165–229 | 10/17/2004 | | FDA, Approval Package NDA 21-654, Statistical Review (2004) | Defendants | 801 |
| 1960 | AMRN00291100–39 | 1/1/2009 | | Michael A. Miller, Disorders of Hypertriglyceridemia, in THE JOHNS HOPKINS TEXTBOOK OF DYSLIPIDEMIA 74 (Kwiterovich Jr. ed., 2009) | Defendants | 801; DESC |
| 1961 | ICOSAPENT_DFNDTS00006763–69 | 1/1/1996 | | Rambjør et al., Eicosapentaenoic Acid Is Primarily Responsible for Hypotriglyceridemic Effect of Fish Oil in Humans, 31 Lipids S-45 (1996) | Defendants | 801 |
| 1962 | AMRN03168745 | 2/27/2019 | | REDUCE-IT Clinical Study Report (Feb. 27, 2019) | Defendants | 801; DESC |
| 1963 | | 7/1/2013 | | Endocrine Society Releases Guidelines on Diagnosis and Management of Hypertriglyceridemia, 88(2) Am. Fam. Phys. 143–144 (July 2013) | Defendants | 801 |
| 1964 | AMRN-PEXP-0008415–22 | 5/1/1993 | | Westerveld et al., Effects of Low-Dose EPA-E on Glycemic Control, Lipid Profile, Lipoprotein(a), Platelet Aggregation, Viscosity, and Platelet and Vessel Wall Interaction in NIDDM, 16 Diabetes Care 683, 686 (1993) | Defendants | 801 |
| 1965 | ICOSAPENT_DFNDTS00007033-57 | 1/1/1970 | | Classification of Hyperlipidaemias and Hyperlipoproteinaemias, Bulletin of the World Health Organization, 43(6): 891–915 (1970) | Defendants | 402; 403; 702; 801 |
| 1966 | ICOSAPENT_DFNDT00015568-70 | 3/28/2019 | | Amarin Corp., Press Release, Amarin Submits Supplemental New Drug Application (sNDA) to U.S. FDA Seeking New Indication for Vascepa® (icosapent ethyl) to Reduce the Risk of Major Adverse Cardiovascular Events Based on Landmark REDUCE-IT™ Cardiovascular Outcomes Study (Mar. 28, 2019), available at https://investor.amarincorp.com/news-releases/news-release-details/amarin-submitssupplemental-new-drug-application-snda-us-fda. | Defendants | 402; 403; 801; A |
| 1967 | AMRN03164797–802 | 1/1/2013 | | Blacher et al., Cardiovascular Effects of B-Vitamins and/or n-3 Fatty Acids: the Su.Fol.Om3 Trial, 167 Int'l J. Cardiology 508 (2013) | Defendants | 801 |
| 1968 | AMRN00862631–39 | 3/17/2014 | | Bonds et al., Effect of Long-Chain ω-3 Fatty Acids and Lutein + Zeaxanthin Supplements on Cardiovascular Outcomes: Results of the Age-Related Eye Disease Study 2 (AREDS2) Randomized Clinical Trial, 174 JAMA Internal Med. 763 (2014) | Defendants | 801 |
| 1969 | AMRN00866721-45 | 8/14/2013 | | Email between Riedell and Dist:Sales Professionals re Rapid Overview Webcast Presentation with attachment | Defendants | 106; 402; 403; 801; A |
| 1970 | AMRN03147161–70 | 7/26/2012 | | Bosch et al., n-3 Fatty Acids and Cardiovascular Outcomes in Patients with Dysglycemia, 367 N. Eng. J. Med. 309 (2012) | Defendants | 801 |
| 1971 | AMRN-PEXP-0000701–11 | 10/18/2018 | | Bowman et al., Effects of n-3 Fatty Acid Supplements in Diabetes Mellitus, 379 N. Eng. J. Med. 1540 (2018) | Defendants | 801 |
| 1972 | AMRN00291613-89 | 5/17/2012 | | Center for Drug Evaluation and Research, Vascepa® Statistical Review (May 17, 2012) | Defendants | 801 |
| 1973 | ICOSAPENT_DFNDT00019836-20045 | 1/1/1998 | | Cowan G. Statistical Data Analysis. Oxford University Press; 1998. | Defendants | 402; 403; 702; 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK

Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 228 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1974 | DRLEEPA 0095595–96 | | | DRL Label | Defendants | JTX; DESC |
| 1975 | AMRN02642567—72 | 10/1/2010 | | Einvik et al., A Randomized Clinical Trial on n-3 Polyunsaturated Fatty Acids Supplementation and All-Cause Mortality in Elderly Men at High Cardiovascular Risk, 17 Eur. J. Cardiovascular Prevention & Rehabilitation 588 (2010) | Defendants | 402; 403; 702; 801 |
| 1976 | AMRN03129984-94 | 5/1/2014 | | Epanova® Label | Defendants | 801 |
| 1977 | ICOSAPENT_DFNDT00015688-710 | 11/1/2015 | | Fosamax Label | Defendants | 801; A |
| 1978 | ICOSAPENT_DFNDT00019255-835 | 1/1/2018 | | Goodman MS. Biostatistics for clinical and public health research. Milton Park, Abingdon, Oxon ; New York, NY: Routledge; 2018. | Defendants | 402; 403; 702; 801 |
| 1979 | ICOSAPENT_DFNDT00018272-314 | 6/21/1984 | | H.R. Rep. No. 98-857, pt. I (1984), reprinted in 1984 U.S.C.C.A.N. 2647-48 | Defendants | 801; A |
| 1980 | ICOSAPENT_DFNDT00018067 | | | FDA Adverse Events Reporting System (FAERS) Public Dashboard https://fis.fda.gov/sense/app/d10be6bb-494e-4cd2-82e4-0135608ddc13/sheet/8eef7d83-7945-4091-b349-e5c41ed49f99/state/analysis. | Defendants | 801; A |
| 1981 | ICOSAPENT_DFNDT00018371-81 | | | Chapter 5: Atherosclerosis Lipoprotein Entry and Modification Contents, https://wrhhs.org/chapter-5-atherosclerosis/2/ | Defendants | 106; 402; 403; 702; 801; DESC |
| 1982 | ICOSAPENT_DFNDT00018063-66 | | | https://www.vascepa.com/high-triglycerides-cause. | Defendants | 402; 403; 801; A; DESC |
| 1983 | AMRN01404742–01404753 | 11/18/2010 | | Kromhout et al., n-3 Fatty Acids and Cardiovascular Events After Myocardial Infarction, 363 N. Eng. J. Med. 2015 (2010) | Defendants | 801; A |
| 1984 | ICOSAPENT_DFNDT00015617-629 | 3/1/2019 | | Lamisil® Label | Defendants | 801; A |
| 1985 | ICOSAPENT_DFNDT00015630-687 | 10/1/2018 | | Levaquin® Label | Defendants | 801; A |
| 1986 | ICOSAPENT_DFNDT00015752-776 | 4/1/2019 | | Lipitor Label | Defendants | 801; A |
| 1987 | AMRN-PEXP-0000712—721 | 1/3/2019 | | Manson et al., Marine n-3 Fatty Acids and Prevention of Cardiovascular Disease and Cancer, 380 N. Eng. J. Med. 23 (2019) | Defendants | 801 |
| 1988 | ICOSAPENT_DFNDT00020046-630 | 1/1/2018 | | Marcello Pagano, Kimberlee Gauveau. Principles of biostatistics. Chapman and Hall/CRC; 2018 | Defendants | 402; 403; 702; 801 |
| 1989 | AMRN00482979-85 | 7/26/2012 | | NDA No. 202057, FDA Approval Letter (July 26, 2012) | Defendants | 801; A |
| 1990 | ICOSAPENT_DFNDT00019084-254 | 1/1/2018 | | Thomopoulous, Nick T. Thomopoulos. Probability distributions: with truncated, log and bivariate extensions (2018) | Defendants | 402; 403; 702; 801 |
| 1991 | AMRN-PEXP-0001667—72 | 5/3/2000 | | Niacor® Label | Defendants | 801 |
| 1992 | | 1/1/1992 | | Oberman, et al., Chapter 4 Lipoprotein Transport, PRINCIPLES AND MANAGEMENT OF LIPID DISORDERS: A PRIMARY CARE APPROACH. PHARMACOLOGIC THERAPY OF LIPID DISORDERS. Williams and Wilkins, Baltimore; 87–105 (1992) | Defendants | 106; 402; 403; 702; 801; DESC; MD |
| 1993 | ICOSAPENT_DFNDTS00006366–68 | 11/10/2004 | | Omacor® Approval Letter | Defendants | 801; A |
| 1994 | AMRN03130027—41 | 4/1/2014 | | Omtryg® Label | Defendants | 801 |
| 1995 | AMRN-PEXP-0001737– 44 | 5/1/2016 | | ORIGIN Trial Investigators, Cardiovascular and Other Outcomes Postintervention With Insulin Glargine and Omega-3 Fatty Acids (ORIGINALE), 39 Diabetes Care 709 (2016) | Defendants | 801 |
| 1996 | ICOSAPENT_DFNDT00015571-616 | 9/1/2018 | | Oxycontin Label | Defendants | 801; A |
| 1997 | AMRN01521522—30 | 11/8/2010 | | Rauch et al., OMEGA, a Randomized, Placebo-Controlled Trial to Test the Effect of Highly Purified Omega-3 Fatty Acids on Top of Modern Guideline-Adjusted Therapy After Myocardial Infarction, 122 Circulation 2152 (2010) | Defendants | 801 |
| 1998 | AMRN03147275—83 | 5/9/2013 | | Roncaglioni et al., n-3 Fatty Acids in Patients with Multiple Cardiovascular Risk Factors, 368 N. Eng. J. Med. 1800 (2013) | Defendants | 801 |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK

Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 229 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 1999 | ICOSAPENT_DFNDT00015828-839 | 10/1/2018 | | Saxenda® Label | Defendants | 801; A |
| 2000 | ICOSAPENT_DFNDT00015777-814 | 11/1/2018 | | Tricor® 2018 Label | Defendants | 801; A |
| 2001 | ICOSAPENT_DFNDT00017548-600 | 5/7/2019 | | U.S. Patent No. 10,278,936 | Defendants | 402; 403; 801 |
| 2002 | ICOSAPENT_DFNDT00015815-827 | 8/1/2017 | | Victoza® Label | Defendants | 801; A |
| 2003 | AMRN03147654-57 | 3/1/2017 | | Vital News Volume 3, Issue 1 March 2017 | Defendants | 402; 403; 801 |
| 2004 | ICOSAPENT_DFNDT00018558-19083 | 1/1/2012 | | Vittinghoff E, Glidden, David V., Shiboski, Stephen C., McCulloch, Charles E. Regressionmethods in biostatistics: linear, logistic, survival, and repeated measures models. 2nd ed.New York: Springer; 2012. 509 p. (Statistics for biology and health). | Defendants | 402; 403; 702; 801 |
| 2005 | ICOSAPENT_DFNDT00018539-57 | 5/1/2007 | | Zocor® (simvastatin) 2007 label | Defendants | 402; 403; 801; A |
| 2006 | | 10/31/2016 | | Complaint for Patent Infringement, Amarin Pharma, Inc. and Amarin Pharmaceuticals Ireland Limited v. Roxane Laboratories, Inc. and Hikma Pharmaceuticals PLC, Case No. 2:16-cv-02525, filed October 31, 2016 | Defendants | 801; A |
| 2007 | | 1/9/2017 | | Answer, Affirmative Defenses, and Counterclaims, Amarin Pharma, Inc. and Amarin Pharmaceuticals Ireland Limited v. Roxane Laboratories, Inc. and Hikma Pharmaceuticals PLC, Case No. 2:16-cv-02525-MMD-NJK, filed January 9, 2017 | Defendants | 801; A |
| 2008 | | 11/4/2016 | | Complaint for Patent Infringement, Amarin Pharma, Inc. and Amarin Pharmaceuticals Ireland Limited v. Dr. Reddy's Laboratories, Inc. and Dr. Reddy's Laboratories, Ltd., Case No. 2:16-cv-2562, filed November 4, 2016 | Defendants | 801; A; DESC |
| 2009 | | 1/13/2017 | | Answer, Affirmative Defenses, and Counterclaims of Defendants Dr. Reddy's Laboratories, Inc. and Dr. Reddy's Laboratories Ltd., Amarin Pharma, Inc. and Amarin Pharmaceuticals Ireland Limited v. Dr. Reddy's Laboratories, Inc. and Dr. Reddy's Laboratories, Ltd., Case No.: 2:14-cv-02562 / 2:16-cv-02525 (Consolidated), filed January 13, 2017 | Defendants | 801; A |
| 2010 | ICOSAPENT_DFNDT00016784-85 | | | Orange Book at https://www.accessdata.fda.gov/scripts/cder/ob/patent_info.cfm?Product_No=002&Appl_No=202057&Appl_type=N, accessed April 22, 2019 | Defendants | 402; 403; 801; A |
| 2011 | | 11/7/2017 | | Consolidation Order, filed November 7, 2017 | Defendants | 801; A |
| 2012 | ICOSAPENT_DFNDT00016589 | | | https://www.news-medical.net/health/Hypertriglyceridemia-Cause-and-Symptoms.aspx, accessed April 29, 2019. | Defendants | 402; 403; 702; 801; A |
| 2013 | ICOSAPENT_DFNDT00016579-88 | 5/1/2006 | | https://www.jabfm.org/content/19/3/310, accessed April 16, 2019. | Defendants | 402; 403; 702; 801; A |
| 2014 | ICOSAPENT_DFNDT00018035-42 | 6/20/2018 | | Sweeney, Mary Ellen T., and Romesh Khardori, "Hypertriglyceridemia Medication," Medscape, available at https://emedicine.medscape.com/article/126568-medication | Defendants | 402; 403; 702; 801 |
| 2015 | ICOSAPENT_DFNDT00016813-16 | | | https://www.mayoclinic.org/diseases-conditions/high-blood-cholesterol/in-depth/statin-side-effects/art-20046013 | Defendants | 402; 403; 702; 801; A |
| 2016 | ICOSAPENT_DFNDT00016817-20 | 7/17/2017 | | https://www.medicalnewstoday.com/articles/8274.php, accessed April 25, 2019. | Defendants | 402; 403; 702; 801; A |
| 2017 | ICOSAPENT_DFNDT00016834-43 | 6/1/2014 | | https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4028601/, accessed April 29, 2019. | Defendants | 402; 403; 702; 801; A |
| 2018 | ICOSAPENT_DFNDT00016314-15 | | | https://healthengine.com.au/info/fibrates, accessed April 29, 2019. | Defendants | 402; 403; 702; 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 230 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 2019 | ICOSAPENT_DFNDT00016614-21 | 11/1/2018 | | Lipofen® FDA Label, revised November 2018, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2018/021612s017lbl.pdf | Defendants | 402; 403; 801; A |
| 2020 | ICOSAPENT_DFNDT00016293-95 | 3/25/2019 | | https://medlineplus.gov/druginfo/meds/a601052.html, accessed May 9, 2019. | Defendants | 402; 403; 702; 801; A |
| 2021 | ICOSAPENT_DFNDT00016882-83 | | | https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021656 | Defendants | 402; 403; 801; A |
| 2022 | ICOSAPENT_DFNDT00016146-47 | | | http://tricortablets.com/, accessed April 29, 2019 | Defendants | 402; 403; 702; 801; A |
| 2023 | ICOSAPENT_DFNDT00016622-23 | | | Lipofen, Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021612, accessed April 23, 2019 | Defendants | 402; 403; 801; A |
| 2024 | ICOSAPENT_DFNDT00016884-900 | 11/1/2018 | | Triglide® FDA Label, revised May 2018, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2018/021350s020lbl.pdf | Defendants | 402; 403; 801; A |
| 2025 | ICOSAPENT_DFNDT00016901-02 | | | Triglide Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021350, accessed April 23, 2019 | Defendants | 402; 403; 801; A |
| 2026 | ICOSAPENT_DFNDT00016121-39 | 10/1/2018 | | Antara® FDA Label, revised October 2018, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2019/021695s018lbl.pdf | Defendants | 402; 403; 801; A |
| 2027 | ICOSAPENT_DFNDT00016119-20 | | | Antara Website, http://www.antararx.com/, accessed April 23, 2019. | Defendants | 402; 403; 801; A |
| 2028 | ICOSAPENT_DFNDT00016296-311 | 3/1/2019 | | Fenoglide® FDA Label, revised March 2019, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2019/022118s009lbl.pdf | Defendants | 702; 801; A |
| 2029 | ICOSAPENT_DFNDT00016908-27 | 11/1/2018 | | Trilipix® FDA Label, revised November 2018, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2018/022224s014lbl.pdf | Defendants | 702; 801; A |
| 2030 | ICOSAPENT_DFNDT00016928-30 | | | Triliplix Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=022224 | Defendants | 801; A |
| 2031 | ICOSAPENT_DFNDT00016316-33 | 5/1/2018 | | Fibricor® FDA Label, revised May 2018, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2018/022418s014lbl.pdf | Defendants | 702; 801; A |
| 2032 | ICOSAPENT_DFNDT00016334-35 | | | Fibricor Drugs@FDA: FDA Drug Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=022418, accessed April 24, 2019. | Defendants | 702; 801; A |
| 2033 | ICOSAPENT_DFNDT00016624-38 | 4/1/2017 | | Lopid® FDA Label, revised April 2017, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2017/018422s056lbl.pdf | Defendants | 702; 801; A |
| 2034 | ICOSAPENT_DFNDT00016639-40 | | | LOPID, Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=018422, accessed April 24, 2019 | Defendants | 801; A |
| 2035 | ICOSAPENT_DFNDT00016671-99 | 2/1/2013 | | Niaspan® FDA Label, revised February 2013, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2013/020381s048lbl.pdf | Defendants | 702; 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 231 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 2036 | ICOSAPENT_DFNDT00016700-03 | | | Niaspan Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=020381 | Defendants | 801; A |
| 2037 | ICOSAPENT_DFNDT00017635-37 | | | https://www.niaspan.com/what-is-niaspan, accessed May 1, 2019. | Defendants | 801; A; DESC |
| 2038 | ICOSAPENT_DFNDT00016830 | 9/20/2013 | | https://www.tevapharm.com/news/teva_announces_exclusive_launch_of_generic_niaspan_in_the_united_states_09_13.aspx, accessed April 25, 2019 | Defendants | 402; 403; 801; A; DESC |
| 2039 | ICOSAPENT_DFNDT00016657-61 | 5/1/2007 | | OH, Management of Hypertriglyceridemia, American Family Physician, https://www.aafp.org/afp/2007/0501/p1365.html | Defendants | 801 |
| 2040 | ICOSAPENT_DFNDT00016812 | 5/1/2007 | | McKenney, Role of prescription omega-3 fatty acids in the treatment of hypertriglyceridemia, https://www.ncbi.nlm.nih.gov/pubmed/17461707; | Defendants | 106; 402; 403; 702; 801; A; B; DESC |
| 2041 | ICOSAPENT_DFNDT00016235-247 | 2/20/208 | | Moloudizargari, Effects of the polyunsaturated fatty acids, EPA and DHA, on hematological malignancies: a systematic reviewhttps://www.ncbi.nlm.nih.gov/pmc/articles/PMC5837752/, accessed May 8, 2019 | Defendants | 402; 403; 702; 801 |
| 2042 | ICOSAPENT_DFNDT00016644-56 | | | Lovasa Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021654, accessed April 29, 2019 | Defendants | 801; A; DESC |
| 2043 | AMRN-PEXP-0006773-7098 | 8/10/2007 | | Reliant Pharmaceuticals, Inc., Pre-effective Amendment No. 3 to Form S-1 dated August 10, 2007 | Defendants | 801 |
| 2044 | ICOSAPENT_DFNDT00016704-10 | 5/1/2008 | | Koski, Omega-3-acid Ethyl Esters (Lovaza) For Severe Hypertriglyceridemia. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2683599/, accessed April 17, 2019 | Defendants | 402; 403; 702; 801; A |
| 2045 | ICOSAPENT_DFNDT00016526-27 | 11/21/2007 | | GSK to Acquire Reliant Pharmaceuticals for $1.65B. https://www.genengnews.com/news/gsk-to-acquire-reliant-pharmaceuticals-for-1-65b/27018604/ | Defendants | 402; 403; 801; A |
| 2046 | ICOSAPENT_DFNDT00016831-33 | 4/8/2014 | | Teva Announces First Approval and Launch of Generic Lovaza® Capsules in the United States. https://www.tevapharm.com/news/teva_announces_first_approval_and_launch_of_generic_lovaza_capsules_in_the_united_states_04_14.aspx, accessed April 30, 2019 | Defendants | 402; 403; 801; A |
| 2047 | ICOSAPENT_DFNDT00016821-22 | 8/10/1984 | | S.2748 - Drug Price Competition and Patent Term Restoration Act of 1984. https://www.congress.gov/bill/98th-congress/senate-bill/2748, accessed April 26, 2019 | Defendants | 801; A; B; DESC |
| 2048 | ICOSAPENT_DFNDT00016563-78 | 6/19/2007 | | Coster, The Waxman-Hatch Generic Drug Law. https://www.uspharmacist.com/article/the-waxman-hatch-generic-drug-law, accessed April 26, 2019 | Defendants | 801; A |
| 2049 | AMRN-PEXP-0005699-833 | 12/31/2013 | | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2013 | Defendants | 801 |
| 2050 | AMRN03171432 | 12/31/2018 | | Quarterly Financial Summary Q1 2013-Q4 2018 | Defendants | 801 |
| 2051 | AMRN-PEXP-0005520-698 | 12/31/2012 | | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2012 | Defendants | 801 |
| 2052 | ICOSAPENT_DFNDT00015890-95 | 9/25/2008 | | Amarin Corporation plc, Second Quarter 2008 Earnings Call Transcript, https://seekingalpha.com/article/97385-amarin-corporation-plc-q2-2008-earningscall-transcript?part=single, accessed April 17, 2019 | Defendants | 402; 403; 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.

No: 2:16-cv-02525-MMD-NJK

Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 232 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 2053 | ICOSAPENT_DFNDT00016548-62 | 8/15/2009 | | The Pharmacy Times article, dated August 15, 2009, "The Hatch-Waxman Act – 25 Years Later: Keeping the Pharmaceutical Scales Balances," https://www.pharmacytimes.com/publications/supplement/2009/genericsupplement0809/generic-hatchwaxman-0809, accessed April 26, 2019 | Defendants | 402; 403; 801; A |
| 2054 | AMRN-PEXP-0007482-685 | 12/31/2018 | | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2018 | Defendants | 801 |
| 2055 | AMRN-PEXP-0005304-519 | 12/31/2011 | | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2011 | Defendants | 801 |
| 2056 | AMRN03151453-514 | 1/1/2017 | | Amarin Presentation, "2017 Operating Plan," | Defendants | 801 |
| 2057 | ICOSAPENT_DFNDT00015869-81 | 2/27/2019 | | Amarin Corporation plc, Fourth Quarter 2018 Earnings Call Transcript, see https://seekingalpha.com/article/4244867-amarin-corporation-plc-amrn-ceo-john-thero-q4-2018-results-earningscall-transcript?part=single, accessed April 17, 2019 | Defendants | 402; 403; 801; A |
| 2058 | AMRN-PEXP-0007737-47 | 1/6/2019 | | Boris, John T., et al., "Lowering Sales on Slower Ramp & Execution Risk; Keener Focus on Shareholder Value Needed," SunTrust Robinson Humphrey | Defendants | 801 |
| 2059 | AMRN-PEXP-0007220-54 | 1/30/2019 | | Chen, Louise et al., "Don't Die of a Broken Heart; Physician Survey Shows How Vascepa Can Help," Cantor Fitzgerald. | Defendants | 801 |
| 2060 | AMRN-PEXP-0003460-65 | 2/20/2018 | | Diabetes Patient Advocacy Coalition, "How the FDA Drug Approval Process Works," available at http://diabetespac.org/fda-drug-approval-process/ | Defendants | 801 |
| 2061 | ICOSAPENT_DFNDT00016540-47 | 5/11/2015 | | H.C. Wainwright & Co. Earnings Update, May 11, 2015 | Defendants | 402; 403; 801; A |
| 2062 | AMRN-PEXP-0007718-22 | 2/28/2019 | | Fein, Andrew S., et al., "Embracing a Decidedly Non-Orphan Disease Company; Reit Buy and Raising PT to $51," H.C. Wainwright & Co. | Defendants | 801 |
| 2063 | AMRN-PEXP-0007205-19 | 2/27/2019 | | Chen, Louise et al., "If You Had Any Concerns Going Into 2019, REDUCE-IT," Cantor Fitzgerald. | Defendants | 801 |
| 2064 | AMRN-PEXP-0007725-35 | 2/27/2019 | | Yee, Michael J. et al., "Easy and great tuck-in for pharma global salesforce," Jefferies Research Services | Defendants | 801 |
| 2065 | ICOSAPENT_DFNDT00016528-34 | 2/26/2016 | | H.C. Wainwright & Co. Earnings Update, dated February 26, 2016 | Defendants | 801; A |
| 2066 | ICOSAPENT_DFNDT00016535-39 | 3/1/2017 | | H.C. Wainwright & Co. Earnings Update, dated March 1, 2017 | Defendants | 801; A |
| 2067 | AMRN-PEXP-0007099 | 11/30/2012 | | Amarin NDTI Jan 08 to Nov 12 010819.xlsx, | Defendants | 801 |
| 2068 | ICOSAPENT_DFNDT00016159-234 | 5/7/2015 | | Complaint, Amarin Pharma, Inc. v. U.S. Food & Drug Admin., No. 1:15-cv-03588 (S.D.N.Y. May 7, 2015). | Defendants | 402; 403; 801; A |
| 2069 | ICOSAPENT_DFNDT00016711-81 | 8/7/2015 | | Opinion & Order, Amarin Pharma, Inc. v. U.S. Food & Drug Admin., No. 1:15-cv-03588 (S.D.N.Y. Aug. 7, 2015) | Defendants | 402; 403; 801; A |
| 2070 | ICOSAPENT_DFNDT00016091-101 | 11/4/2015 | | Amarin Corporation plc, Third Quarter 2015 Earnings Call Transcript, see https://seekingalpha.com/article/3644706-amarins-amrn-ceo-john-thero-q3-2015-results-earnings-calltranscript?part=single, accessed May 6, 2019 | Defendants | 402; 403; 801; A |
| 2071 | ICOSAPENT_DFNDT00015949-6021 | 3/31/2019 | | Amarin Corporation plc, Form 10-Q, for the Quarter ended March 31, 2019, pg. 7, see https://www.sec.gov/Archives/edgar/data/897448/000156459019014555/amrn-10q_20190331.htm, accessed May 3, 2019 | Defendants | 402; 403; 801; A |
| 2072 | ICOSAPENT_DFNDT00016068-80 | 5/1/2019 | | Amarin Corporation plc, First Quarter 2019 Earnings Call Transcript, see https://seekingalpha.com/article/4258570-amarins-amrn-ceo-john-thero-q1-2019-results-earningscalltranscript?part=single?part=single, accessed May 3, 2019 | Defendants | 402; 403; 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 233 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 2073 | ICOSAPENT_DFNDT00016102-18 | 2/25/2016 | | Amarin Corporation plc, Fourth Quarter 2015 Earnings Call Transcript, see https://seekingalpha.com/article/3931496-amarins-amrn-ceo-john-thero-q4-2015-results-earnings-calltranscript?part=single, accessed April 29, 2019 | Defendants | 402; 403; 801; A |
| 2074 | ICOSAPENT_DFNDT00015882-89 | 3/13/2019 | | Amarin Corporation plc, Presents at Cowen Health Care Conference, see https://seekingalpha.com/article/4248486-amarin-corporation-plc-amrn-presents-cowen-health-care-brokerconference-call-transcript?part=single, accessed May 7, 2019. | Defendants | 402; 403; 801; A |
| 2075 | AMRN03152279-308 | 9/1/2017 | | GfK Presentation, "VASCEPA SFE, Q3 2017, Quantitative Research, Final Report Prepared for Amarin" September 1, 2017. | Defendants | 801 |
| 2076 | AMRN03152472-521 | 11/1/2014 | | PharmaSight Research Presentation, "Vascepa® New Promotional Campaign Exploration: Phase 1: Message Testing" | Defendants | 801 |
| 2077 | AMRN03151938-2047 | 1/1/2016 | | AplusA Report, "Vascepa® (Icosapent ethyl), US Market Surveillance Study (ATU), Final Report of Findings," January 2016 v.2b | Defendants | 801 |
| 2078 | AMRN03151826-937 | 8/19/2014 | | ZS Associates Presentation, "Vascepa Wave 2 PhysPulse Findings," | Defendants | 801 |
| 2079 | ICOSAPENT_DFNDT00016057-67 | 3/9/2014 | | Amarin Corporation plc, First Quarter 2014 Earnings Call Transcript, see https://seekingalpha.com/article/2206783-amarins-amrn-ceo-john-thero-on-q1-2014-results-earnings-calltranscript?part=single, accessed April 17, 2019 | Defendants | 402; 403; 801; A |
| 2080 | ICOSAPENT_DFNDT00015928-37 | 2/28/2013 | | Amarin Corporation plc, Fourth Quarter 2012 Earnings Call Transcript, see https://seekingalpha.com/article/1236761-amarin-corporations-ceo-discusses-q4-2012-results-earnings-calltranscript?part=single, accessed April 18, 2019 | Defendants | 402; 403; 801; A |
| 2081 | AMRN-PEXP-0005984-6145 | 12/31/2015 | | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2015 | Defendants | 801 |
| 2082 | ICOSAPENT_DFNDT00016043-56 | 11/7/2013 | | Amarin Corporation plc, Third Quarter 2013 Earnings Call Transcript, see https://seekingalpha.com/article/1820862-amarins-ceo-discusses-q3-2013-results-earnings-calltranscript?part=single | Defendants | 402; 403; 801; A |
| 2083 | ICOSAPENT_DFNDT00015938-48 | 2/27/2014 | | Amarin Fourth Quarter 2013 Earnings Call Transcript, see https://seekingalpha.com/article/2057373-amarin-management-discusses-q4-2013-results-earnings-calltranscript?part=single, accessed April 18, 2019 | Defendants | 402; 403; 801; A |
| 2084 | ICOSAPENT_DFNDT00016797-811 | | | https://www.kowapharma.com/products/, accessed April 16, 2019 | Defendants | 402; 403; 702; 801; A; DESC |
| 2085 | ICOSAPENT_DFNDT00015856-68 | 5/9/2013 | | Amarin Corporation plc, First Quarter 2013 Earnings Call Transcript, see https://seekingalpha.com/article/1421861-amarin-corporation-ceo-discusses-q1-2013-results-earnings-call-transcript?part=single, accessed April 26, 2019 | Defendants | 402; 403; 801; A |
| 2086 | ICOSAPENT_DFNDT00016081-90 | 8/8/014 | | Amarin Corporation plc, Second Quarter 2014 Earnings Call Transcript, see https://seekingalpha.com/article/2404405-amarins-amrn-ceo-john-thero-on-q2-2014-results-earnings-calltranscript?part=single, accessed April 28, 2019 | Defendants | 402; 403; 801; A |
| 2087 | ICOSAPENT_DFNDT00015896-903 | 5/5/2016 | | Amarin Corporation plc, First Quarter 2016 Earnings Call Transcript, see https://seekingalpha.com/article/3971859-amarin-corporations-amrn-ceo-john-thero-q1-2016-results-earnings-calltranscript?part=single, accessed April 23, 2019 | Defendants | 402; 403; 801; A |
| 2088 | AMRN-PEXP-0007105 | 4/30/2018 | | Total Promotional Dollars.xlsx | Defendants | 801 |
| 2089 | ICOSAPENT_DFNDT00016030-42 | 8/8/2013 | | Amarin Corporation plc, Second Quarter 2013 Earnings Call Transcript, see https://seekingalpha.com/article/1621292-amarins-ceo-discusses-q2-2013-resultsearnings-call-transcript?part=single, accessed April 29, 2019. | Defendants | 402; 403; 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK  Document 295  Filed 12/10/19  Page 234 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 2090 | ICOSAPENT_DFNDT00015904-14 | 5/3/2017 | | Amarin Corporation plc, First Quarter 2017 Earnings Call Transcript, see https://seekingalpha.com/article/4068455-amarin-corporations-amrn-ceo-john-thero-q1-2017-results-earnings-calltranscript?part=single and https://www.vascepa.com/savings-program, accessed April 5, 2019 | Defendants | 402; 403; 801; A |
| 2091 | ICOSAPENT_DFNDT00017601-11 | | | https://www.vascepa.com/savings-program, accessed April 28, 2019 | Defendants | 402; 403; 801; A |
| 2092 | ICOSAPENT_DFNDT00015915-27 | 2/28/2017 | | Amarin Corporation plc, Fourth Quarter 2016 Earnings Call Transcript, see https://seekingalpha.com/article/4050593-amarin-corporations-amrn-ceo-john-thero-q4-2016-results-earnings-calltranscript? part=single, accessed April 29, 2019 | Defendants | 402; 403; 801; A |
| 2093 | AMRN-PEXP-0007103 | 1/2/2019 | | Monthly Module Views- Sales (NSP)  1  Jan-02-2019.xlsx, | Defendants | 801 |
| 2094 | ICOSAPENT_DFNDT00016782-3 | | | Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations. Product Details for NDA 202057, Vascepa 500MG and Vascepa 1GM, https://www.accessdata.fda.gov/scripts/cder/ob/results_product.cfm?Appl_Type=N&Appl_No=202057, accessed April 22, 2019 | Defendants | 801; A; DESC |
| 2095 | ICOSAPENT_DFNDT00015853-55 | 1/24/2013 | | Amarin Announces Market Introduction of Vascepa 01.24.2013, https://investor.amarincorp.com/news-releases/news-release-details/amarin-announces-market-introductionvascepar-icosapent-ethyl, accessed April 23, 2019. | Defendants | 801; A; DESC |
| 2096 | ICOSAPENT_DFNDT00015850-52 | 10/25/2016 | | Amarin Pure EPA Vascepa Now Available 10.25.2016, https://investor.amarincorp.com/news-releases/news-release-details/pure-epavascepar-now-available-new-smaller-half-gram-capsule, accessed April 23, 2019. | Defendants | 801; A; DESC |
| 2097 | ICOSAPENT_DFNDT00016140-42 | | | Antara-Drugs@FDA: FDA Approved Drug Products, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021695 | Defendants | 801; A |
| 2098 | ICOSAPENT_DFNDT00016312-13 | | | Fenoglide, Drugs@FDA: FDA Drug Products, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=022118, accessed April 24, 2019. | Defendants | 801; A |
| 2099 | | 5/1/2014 | | Lovaza® FDA Label (revised 05/2014), see https://www.accessdata.fda.gov/drugsatfda_docs/label/2014/021654s041lbl.pdf | Defendants | 801; A |
| 2100 | ICOSAPENT_DFNDTS00016342-525 | 12/31/2007 | | https://www.gsk.com/media/2682/annual-report-2007.pdf | Defendants | 402; 403; 801; A |
| 2101 | AMRN00206290-308 | 1/1/2008 | | Bays, et al. Prescription omega-3 fatty acids and their lipid effects: physiologic mechanisms of action and clinical implications. Expert Rev. Cardiovasc. Ther. 6(3): 391-409 (2008) | Defendants | 801 |
| 2102 | AMRN00290221-264 | 3/1/2008 | | Bays, et al. Rationale for Prescription Omega-3-Acid Ethyl Ester Therapy for Hypertriglyceridemia: A Primer for Clinicians. Drugs of Today 44(3): 205-246 (March 2008) | Defendants | 801 |
| 2103 | AMRN-PEXP-0000366 | | | High Cholesterol/Very High Triglicerides. https://www.cardiosmart.org/Heart-Conditions/High-Cholesterol/High-Cholesterol-Home/Very-High-Triglycerides | Defendants | 801; DESC |
| 2104 | AMRN03024268-80 | 6/24/2014 | | Amarin Pharma, Inc. Citizen Petition to FDA | Defendants | 402; 403; 801; A; DESC |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK

Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 235 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 2105 | AMRN01408774-784 | 11/26/2014 | | FDA Letter responding to Amarin Citizen Petition | Defendants | 402; 403; 801; A; DESC |
| 2106 | AMRN00112253 | 10/16/2013 | | Transcript of Endocrinologic and Metabolic Drugs Advisory Committee Meeting, Oct. 16, 2013 | Defendants | 801; DESC |
| 2107 | AMRN00302233 | 1/1/2012 | | Jacobson et al., Effects of eicosapentaenoic acid and docosahexaenoic acid on low-density lipoprotein cholesterol and other lipids: A review, J. Clin. Lipid. 6(1):5-18 (2012) | Defendants | 801; DESC |
| 2108 | AMRN00540152 | 1/9/2014 | | Jan. 9, 2014 Comparative Literature Review of Statin Add-On Therapies Conducted by Amarin Pharma for the FDA DMEP (2014) | Defendants | 801; A; DESC |
| 2109 | AMRN00934595 | 1/1/2006 | | Otvos, J. D. et al., Low-Density Lipoprotein and High-Density Lipoprotein Particle Subclasses Predict Coronary Events and Are Favorably Changed by Gemfibrozil Therapy in the Veterans Affairs High-Density Lipoprotein Intervention Trial, Circulation;113, (2006) | Defendants | 402; 403; 702; 801; DESC |
| 2110 | AMRN01213101 | 1/1/2004 | | American Diabetes Association Dyslipidemia Management in Adults with Diabetes, Diabetes Care, 27(Supp. 1) S68-S71 (2004) | Defendants | 801; DESC |
| 2111 | AMRN01235590 | 1/1/1998 | | Downs, J. R. et al., Primary Prevention of Acute Coronary Events with Lovastatin in Men and Women with Average Cholesterol Levels: Results of (AFCAPS/TexCAPS), JAMA;279(20); (1998) | Defendants | 402; 403; 702; 801; DESC |
| 2112 | AMRN01382864 | 1/1/2003 | | Heart Protection Study Collaborative Group, MRC/BHF Heart Protection Study of cholesterol-lowering with simvastatin in 5963 people with diabetes: a randomized placebo-controlled trial, The Lancet 361 (2003) | Defendants | 801; DESC |
| 2113 | AMRN02283764 | 1/1/2011 | | Miller et al., Triglycerides and Cardiovascular Disease: A Scientific Statement From the American Heart Association, Circulation 2011;123:00-00 (2011) | Defendants | 801; DESC |
| 2114 | AMRN02488139 | 7/26/2012 | | 7/26/2012 Amarin Press Release | Defendants | 801; A; DESC |
| 2115 | AMRN02993597 | 1/1/2003 | | Thies F. et al., Association of n-3 Polyunsaturated Fatty Acids with Stability of Aherosclerotic Plaques: a Randomised Controlled Trial, The Lancet, 361(9356) (2003) | Defendants | 801; DESC |
| 2116 | AMRN03105942 | 7/25/2012 | | FDA Medical Review | Defendants | 801; DESC |
| 2117 | AMRN03106618 | 10/16/2013 | | Oct. 16, 2013 Amarin Briefing Materials Document for the Endocrinologic and Metabolic Drugs Advisory Committee (EDMAC) (2013) | Defendants | 801; A; DESC |
| 2118 | AMRN03130052 | 1/1/2016 | | Mason et al., Eicosapentaenoic Acid Inhibits Oxidation of ApoB Containing Lipoprotein Particles of Different Size In-Vitro when Administered Alone or in Combination with Atorvastatin Active Metabolite Compared with Other Triglyceride-Lowering Agents, 68 J. Cardiovasc. Pharmacol. 33-39 (2016) | Defendants | 801; DESC |
| 2119 | AMRN03144838 | 1/1/2012 | | Ballantyne, et al., Efficacy and Safety of Eicosapentaenoic Acid Ethyl Ester (AMR101) Therapy in Statin-Treated Patients with Persistent High Triglycerides (from the ANCHOR Study), Am. J. Cardiol. 110:984-992 (2012) | Defendants | 801; DESC |
| 2120 | AMRN03146139 | 1/1/2010 | | Ginsberg et al., Effects of Combination Lipid Therapy in Type 2 Diabetes Mellitus, 362 NEJM 1563, 1563 (2010) | Defendants | 801; DESC |
| 2121 | AMRN03164735 | | | Supplementary Appendix to Bhatt | Defendants | 801; DESC |
| 2122 | AMRN03168530 | 2/27/2019 | | Clinical Study Report: A Multi-Center, Prospective, Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Effect of AMR 101 on Cardiovascular Health and Mortality in Hypertriglyceridemic Patients with Cardiovascular Disease or at High Risk for Cardiovascular Disease REDUCE-IT (Reduction of Cardiovascular Events with EPA –Intervention Trial (Feb. 27, 2019) ("REDUCE-IT Study Report") | Defendants | 801; DESC |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK Document 295 Filed 12/10/19 Page 236 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 2123 | AMRN-PEXP-0000722 | 1/1/2009 | | American Diabetes Association Standards of Medical Care in Diabetes, Diabetes Care, 32(Supp. 1) S13-S61 (2009) | Defendants | 801; DESC |
| 2124 | AMRN-PEXP-0007748 | 1/1/2019 | | American Diabetes Association Standards of Medical Care in Diabetes, Diabetes Care, 42(Supp. 1) S1-S193 (2019) | Defendants | 801; DESC |
| 2125 | ICOSAPENT_DFNDT00017769-79 | 2/16/2017 | | Leading a New Paradigm in Cardiovascular Health Management (2/16/2017) https://investor.amarincorp.com/static-files/9c8a04ec-dda7-4e68-a52b-418a7a378f01 | Defendants | 402; 403; 801; A |
| 2126 | ICOSAPENT_DFNDT00017840-61 | | | Elam et al., The ACCORD-Lipid Study: Implications for Treatment of Dyslipidemia in Type 2 Diabetes Mellitus, Clin Lipidol. 691) (2011) 9-20 https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4509601/pdf/nihms296246.pdf | Defendants | 801 |
| 2127 | ICOSAPENT_DFNDT00018001-03 | 10/25/2016 | | Pure EPA Vascepa® Now Available in New, Smaller Half-Gram Capsule Size, available at https://investor.amarincorp.com/static-files/17ffc8ce-9628-4950-bf43-c83866820f4e | Defendants | 402; 403; 801; A |
| 2128 | ICOSAPENT_DFNDT00017650-747 | 9/10/2019 | | 2019 ACC/AHA Multi-Society Guidelines at 4, available at https://www.ahajournals.org/doi/pdf/10.1161/CIR.0000000000000678 | Defendants | 402; 403; 801; A |
| 2129 | ICOSAPENT_DFNDT00017935-89 | 1/1/2019 | | LeRoith et al., Treatment of Diabetes in Older Adults: An Endocrine Society Clinical Practice Guideline, J. Clin. Endocrinol. Metab. 104(5):1520-1574 (2019), available at https://academic.oup.com/jcem/article/104/5/1520/5413486 | Defendants | 801 |
| 2130 | ICOSAPENT_DFNDT00017821-22 | 1/1/2011 | | Cymet, Tyler, Should We Treat Moderately Elevated Triglycerides?, Am. Fam. Physician 83(3):246-248 (2011), available at https://www.aafp.org/afp/2011/0201/p246.html | Defendants | 801 |
| 2131 | ICOSAPENT_DFNDT00017908-23 | 1/1/2018 | | Hartz, et al., Hypertriglyceridemia in Diabetes Mellitus: Implications for Pediatric Care, J. Endocr. Soc. 2(6) 497-512 (2018) ("Hartz"), available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5961027/pdf/js.2018-00079.pdf | Defendants | 801 |
| 2132 | ICOSAPENT_DFNDT00018382-503 | 8/30/2017 | | Complaint, In re Certain Synthetically Produced, Predominantly EPA Omega-3 Products In Ethyl Ester Or Re-esterified Triglyceride Form, 337-TA-3247 (USITC Aug. 30, 2017) | Defendants | 402; 403; 801; A |
| 2133 | ICOSAPENT_DFNDT00018315-32 | 5/1/2019 | | Amarin Pharma, Inc. v. ITC, No. 2018-1247, 2019 U.S. App. LEXIS 13136 (Fed. Cir. May 1, 2019) | Defendants | 402; 403; 801; A |
| 2134 | | 3/27/2019 | | 2019 ADA Guidelines March 27, 2019 Supplement, Section 10, Annotation ("2019 ADA Guidelines Supplement"), available at http://care.diabetesjournals.org/content/42/Supplement_1/S103 | Defendants | 801; DUP |
| 2135 | ICOSAPENT_DFNDT00017993-94 | 1/1/2007 | | Miller, Michael, Question: Is it safe to combine statins and fibrates? (2007), available at https://www.medscape.org/viewarticle/563490 | Defendants | 801; A |
| 2136 | ICOSAPENT_DFNDT00018004-05 | 1/1/2001 | | Shek, et al., Statin-fibrate combination therapy, Ann. Pharmacother. 35(7-8):908-17 (2001), available at https://www.ncbi.nlm.nih.gov/pubmed/11485144 | Defendants | 801 |
| 2137 | ICOSAPENT_DFNDT00016834-43 | 10/17/2013 | | Berglund et al., Treatment Options for Hypertriglyceridemia: from Risk Reduction to Pancreatitis, Best Pract Res Clin Endocrinol Metab. 28(3):423-427 available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4028601/ | Defendants | 402; 403; 702; 801 |
| 2138 | ICOSAPENT_DFNDT00017924-34 | 1/1/2002 | | Kris-Etherton, P. M. et al., Fish Consumption, Fish Oil, Omega-3 Fatty Acids, and Cardiovascular Disease, Circulatoin 106:2747-2757, available at https://www.ahajournals.org/doi/full/10.1161/01.CIR.0000038493.65177.94; impeachment | Defendants | 801 |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.

No. 2:16-cv-02525-MMD-NJK

Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 237 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 2139 | ICOSAPENT_DFNDT00018048-62 | 1/1/2017 | | Dr. Matthew Budoff, Understanding How Vascepa Fits in the Prescription-Based, Pure EPA Market in Treating Hypertriglyceridemia, Slingshot Insights (2017) 1-15 | Defendants | 402; 403; 801; A |
| 2140 | ICOSAPENT_DFNDT00017823-39 | 1/1/2018 | | Dr. Matthew Budoff, Preparing for Amarin's REDUCE-IT Data Read Out for Vascepa in Patients with Elevated Cardiovascular Risk, Slingshot Insights (2018) | Defendants | 402; 403; 801; A |
| 2141 | ICOSAPENT_DFNDT00017808-20 | 1/1/2017 | | Brinton, E. A. and Mason, R. P., Prescription Omega-3 Fatty Acid Products Containing Highly Purified Eicosapentaenoic Acid (EPA), Lipids in Health and Disease, 16(1) (2017) available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5282870/ | Defendants | 801 |
| 2142 | ICOSAPENT_DFNDT00018045-47 | 1/1/2018 | | What is Amarin's Opinion on the ASCEND Clinical Trial (2018), available at https://investor.amarincorp.com/static-files/7cb6fad5-e22b-4d15-98b9-28eb4c43f95f | Defendants | 402; 403; 801; A |
| 2143 | ICOSAPENT_DFNDT00016823-29 | 1/1/1986 | | Terano, T. et al., Eicosapentaenoic Acid as a Modulator of Inflammation, Biochemical Pharmacology, 35(5), (1986) 779-785 | Defendants | 801 |
| 2144 | ICOSAPENT_DFNDT00018024-27 | 1/1/2008 | | Surette, M. E., The Science Behind Dietary Omega-3 Fatty Acids, CMAJ, 178(2)(2008) 177-180, available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2174995/pdf/20080115s00023 p177.pdf | Defendants | 801 |
| 2145 | ICOSAPENT_DFNDT00017995-8000 | 1/1/2001 | | Omura, M. et al., Eicosapentaenoic Acid (EPA) Induces Ca2+-Independent Activation and Translocation of Endothelial Nitric Oxide Synthase and Endothelium-Dependent Vasorelaxation, FEBS Letters, 487(3), 361-366 (2001) available at https://febs.onlinelibrary.wiley.com/doi/epdf/10.1016/S0014-5793%2800%2902351-6 | Defendants | 801 |
| 2146 | ICOSAPENT_DFNDT00018028-34 | 1/1/2003 | | Suzuki, T. et al., Eicosapentaenoic Acid Protects Endothelial Cells Against Anoikis Through Restoration of cFLIP, Hypertension, 42, 342-348 (2003) available at https://www.ahajournals.org/doi/pdf/10.1161/01.HYP.0000084602.06114.AD | Defendants | 801 |
| 2147 | AMRN03171442-52 | 3/29/2017 | | Excuted Research Proposal, Comparative Inhibition of Oxidation for EPA versus DHA and an EPA/DHA Combination in High Density Lipoproteins (HDL) | Defendants | 402; 403; 801; A |
| 2148 | AMRN03171453-70 | 6/11/2009 | | Research Agreement between Amarin, APIL and Elucida | Defendants | 402; 403; 801; A |
| 2149 | AMRN03171471-77 | 1/4/2017 | | Executed Research Proposal, Comparative Inhibition of Oxidation for EPA versus DHA in Small Dense LDL (sdLDL): A Kinetics Analysis between Amarin and Elucida | Defendants | 402; 403; 801; A |
| 2150 | AMRN03171478-86 | 9/6/2011 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA) versus Docosahexaenoic Acid (DHA) Human Endothelial Function between Amarin and Elucida | Defendants | 402; 403; 801; A |
| 2151 | AMRN03171487-88 | 2/28/2012 | | Executed Schedule 1: Services -- Extension # 1 between Amarin and Elucida | Defendants | 106; 402; 403; 801; A |
| 2152 | AMRN03171489-99 | 7/24/2012 | | Executed Research Proposal, Effects of Eicosapentaenoic Acid (EPA) and Statins on Human Endothelisal Function and Nitric Oxide Release: Basis for Synergistic Actions between Amarin and Elucida | Defendants | 402; 403; 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK
Case 2:16-cv-02525-MMD-NJK   Document 295   Filed 12/10/19   Page 238 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 2153 | AMRN03171500-512 | 7/24/2012 | | Executed Research Services Agreement, Comparative Effects of Eicosapentaenoic Acid (EPA), Docosapentaenoic Acid (DPA) versus Docosahexaenoic Acid (DHA) and EPA/DHA on Membrane Domains: X-ray Diffraction Analysis between Amarin and Elucida | Defendants | 402; 403; 801; A |
| 2154 | AMRN03171513-522 | 4/24/2012 | | Executed Research Services Agreement, Synergistic Effects of Eicosapentaenoic Acid (EPA) and Statins in Human Endothelial Function, Schedule 1: Services between Amarin and Elucida | Defendants | 402; 403; 801; A |
| 2155 | AMRN03171523-31 | 4/24/2012 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA) versus Docosahexaenoic Acid (DHA) and EPA/DHA on Membrane Domains: X-ray Diffraction Analysis, Schedule 1: Services between Amarin and Elucida | Defendants | 402; 403; 801; A |
| 2156 | AMRN03171532-44 | 6/24/2013 | | Executed Research Proposal, Effects of Eicosapentaenoic Acid (EPA) on Cholesterol Crystal Domains in Membranes with Hyperglycemia: X-ray Diffraction Study, Schedule 1: Services between Amarin and Elucida | Defendants | 402; 403; 801; A |
| 2157 | AMRN03171545-55 | 6/25/2013 | | Executed Research Proposal, Inhibition of Oxidation by Eicosapentaenoic Acid (EPA) in Human LDL Subfractions: A Focus on Small Dense LDL between Amarin and Elucida | Defendants | 402; 403; 801; A |
| 2158 | AMRN03171556-69 | 3/18/2014 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA), Fenofibrate, Niacin, and Gemfibrozil - Alone or in Combination with Statins - on Oxidation of Small Dense and Unfractionated Human Low Density Lipoprotein (LDL) between Amarin and Elucida | Defendants | 402; 403; 801; A |
| 2159 | AMRN03171570-79 | 7/24/2014 | | Executed Research Proposal, Effects of Eicosapentaenoic Acid (EPA) versus Docosahexaenoic Acid (DHA), Fenofibrate, Niacin, and Gemfibrozil on Disruption of Established Membrane Cholesterol Domains between Amarin and Elucida | Defendants | 402; 403; 801; A |
| 2160 | AMRN03171580-90 | 7/24/2014 | | Executed Research Proposal, Effects of Small Dense LDL on Human Endothelial Function after Treatment with Eicosapentaenoic Acid (EPA) - Alone or in Combination with Statin - Versus Fenofibrate, Niacin, Gemfibrozil and Docosahexaenoic Acid (DHA) Under Conditions of Oxisative Stress and more between Amarin and Elucida | Defendants | 402; 403; 801; A |
| 2161 | AMRN03171591-605 | 5/7/2014 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA), Docosahexanoic Acid (DHA), Fenofibrate, Niacin, Gemfibrozil - Alone or in Combination with Atorvastain Metabolite - on Human Endothelial Function Following Exposure to oxLDL between Amarin and Elucida | Defendants | 402; 403; 801; A |
| 2162 | AMRN03171606-617 | 9/9/2014 | | Executed Research Proposal for Completion of BBA Manuscript, Dose-Dependent Effects of Vascepa between Amarin and Elucida | Defendants | 402; 403; 801; A |
| 2163 | AMRN03171618-29 | 2/13/2014 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA), Fenofibrate, Niacin, and Gemfibrozil - Alone or in Combination with Select Statins - on Lipid Peroxidation in Model Membranes Exposed to Hyperglycemic Conditions and more between Amarin and Elucida | Defendants | 402; 403; 801; A |
| 2164 | AMRN03171630-639 | 9/9/2015 | | Executed Research Proposal, Distinct Effect of EPA Plus/Minus Atorvastatin Active Metabolite on Inhibiting Rat Glomerular Endothelial Dysfunction with Hyperglycemia and oxLDL Ex Vivo: Comparison to other TG-Lowering Agents and DHA between Amarin and Elucida | Defendants | 402; 403; 801; A |
| 2165 | AMRN03171640-58 | 9/10/2015 | | Executed Research Proposal, Comparative Effects of EPA vs DHA on membrane Lipid Dynamics and Structure: Fluorescence Anisotropy and X-Ray Diffraction Analyses between Amarin and Elucida | Defendants | 402; 403; 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.

No. 2:16-cv-02525-MMD-NJK

Case 2:16-cv-02525-MMD-NJK  Document 295  Filed 12/10/19  Page 239 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 2166 | AMRN03171659-69 | 1/21/2015 | | Executed Research Proposal, Time-Dependent Effects of Eicosapentaenoic Acid (EPA) Pretreatment of HUVECS - Alone or in Combination with Atorvastatin Metabolite - versus Docosahexaenoic Acid (DHA), Fenofibrate, Niacin and Gemfibrozil on Endothelial Function with Oxidized LDL Exposure and more between Amarin and Elucida | Defendants | 402; 403; 801; A |
| 2167 | AMRN03171670-78 | 1/5/2015 | | Executed Research Proposal, Dose Dependent Effects of Eicosapentaenoic Acid (EPA) on Disruption of Established Membrane Cholesterol Domains | Defendants | 402; 403; 801; A |
| 2168 | AMRN03171679-88 | 1/5/2015 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA) plus/minus Atorvastatin Active Metabolite (ATM) on Oxidation of Small Dense Human Low Density Lipoprotein (sdLDL) with Hyperglycemia | Defendants | 402; 403; 801; A |
| 2169 | AMRN03171689-97 | 7/15/2015 | | Executed Research Proposal, Comparative Effects of EPA, DHA, Niacin, Fenofibrate and Vitamin E on Membrane Oxidation over a Broad Cholesterol Range under conditions of Hyperglycemia and more | Defendants | 402; 403; 801; A |
| 2170 | AMRN03171698-704 | 6/16/2015 | | Executed Research Proposal, Comparative and Time-Dependent Effects of Eicosapentaenoic Acid (EPA), Docosahexaenoic Acid (DHA), EPA/DHA Combination and Vitamin E on sdLDL Oxidation | Defendants | 402; 403; 801; A |
| 2171 | AMRN03171705-13 | 10/28/2015 | | Executed Research Proposal, Effects of Eicosapentaenoic Acid (EPA) - Alone or in Combination with the ortho-hydroxy metabolite of Atorvastatin and more | Defendants | 402; 403; 801; A |
| 2172 | AMRN03171714-20 | 1/28/2016 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida | Defendants | 106; 402; 403; 801; A |
| 2173 | AMRN03171721-31 | 1/11/2017 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida | Defendants | 106; 402; 403; 801; A |
| 2174 | AMRN03171732-34 | 10/12/2015 | | Executed Services Agreement between Amarin and R. Preston Mason for 10/20/2015 - 10/26/2015 | Defendants | 402; 403; 801; A |
| 2175 | AMRN03171735-37 | 7/25/2013 | | Amendment # 1 to The Research Services Agreement between Amarin, APIL, and Elucida | Defendants | 106; 402; 403; 801; A |
| 2176 | AMRN03171738-40 | 4/23/2009 | | Amarin Confidentiality Agreement between Amarin and R. Preston Mason | Defendants | 402; 403; 801; A |
| 2177 | AMRN03171741-42 | 4/8/2015 | | Executed Schedule 1 Services | Defendants | 106; 402; 403; 801; A |
| 2178 | AMRN03171743-51 | 7/12/2018 | | Consultancy Agreement between Amarin and R. Preston Mason | Defendants | 402; 403; 801; A |
| 2179 | AMRN03171752-56 | 5/2/2016 | | Services Agreement between Amarin and R. Preston Mason for 4/14/2016 - 6/30/2016 | Defendants | 402; 403; 801; A |
| 2180 | AMRN03171757-59 | 10/14/2015 | | Services Agreement between Amarin and R. Preston Mason for 10/1/2015 - 11/6/2015 | Defendants | 402; 403; 801; A |
| 2181 | AMRN03171760-62 | 10/1/2015 | | Mutual Confidentiality Agreement between Amarin and R. Preston Mason | Defendants | 402; 403; 801; A |
| 2182 | AMRN03171763-83 | 10/5/2015 | | Amendment # 1 to The Research Services Agreement between Amarin, APIL, and Elucida | Defendants | 106; 402; 403; 801; A |
| 2183 | AMRN03171784 | 2/7/2017 | | Executed IIT Study Review & Support Agreement Form - EPA Preserves HDL and Endothelial Function | Defendants | 106; 402; 403; 801; A |
| 2184 | AMRN03171785 | 4/10/2017 | | Executed IIT Study Review & Support Agreement Form - Comparative Inhibition of Oxidation for EPA versus DHA and an EPA/DHA Combination in High Density Lipoproteins (HDL) | Defendants | 106; 402; 403; 801; A |
| 2185 | AMRN03171786-90 | 1/6/2017 | | Services Agreement between Amarin and R. Preston Mason for 12/9/2016 - 1/15/2017 | Defendants | 402; 403; 801; A |
| 2186 | AMRN03171791-95 | 1/6/2017 | | Services Agreement between Amarin and R. Preston Mason for 12/9/2016 - 1/15/2017 | Defendants | 402; 403; 801; A |
| 2187 | AMRN03171796-804 | | | W-9 Form for Elucida Research LLC | Defendants | 402; 403; 801; A |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK

Case 2:16-cv-02525-MMD-NJK Document 295 Filed 12/10/19 Page 240 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 2188 | AMRN03171805-11 | 6/16/2015 | | Executed Research Proposal, Comparative and Time-Dependent Effects of Eicosapentaenoic Acid (EPA), Docosahexaenoic Acid (DHA), EPA/DHA Combination and Vitamin E on sdLDL Oxidation | Defendants | 106; 402; 403; 801; A |
| 2189 | AMRN03171812-15 | 1/14/2019 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida - Comparative Inhibition of Eicosapentenoic Acid (EPA) versus Similar Fatty Acid on Membrane Oxidation - Addendum for Additional cholesterol crystal domain investigations (phase 2c) | Defendants | 106; 402; 403; 801; A |
| 2190 | AMRN03171816-20 | 1/30/2018 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida - Effects Eicosapentenoic Acid (EPA) in Combination with Atorvastatin and Compared to Docosahexanoic Acid (DHA) on Human Endothelial Cell Dysfunction Caused by Lipolzed TG-Rich Lipoprotein (VLDL) | Defendants | 106; 402; 403; 801; A |
| 2191 | AMRN03171821-32 | 5/29/2018 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida - Comparative Inhibition of Eicosapentenoic Acid (EPA) versus Similar Fatty Acid on Membrane Oxidation | Defendants | 106; 402; 403; 801; A |
| 2192 | AMRN03171833-45 | 1/11/2017 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida - Comparative Inhibition of Oxidation for EPA versus ETE, AA, EA, DHA, DPA, ALA, OA, LA, and SA in Human Small Dense LDL (sdLDL) | Defendants | 106; 402; 403; 801; A |
| 2193 | AMRN03171846-48 | 1/19/2016 | | Services Agreement between Amarin and R. Preston Mason for 1/1/2016 - 1/31/2016 | Defendants | 106; 402; 403; 801; A |
| 2194 | AMRN03171849-60 | 2/13/2014 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA), Fenofibrate, Niacin, and Gemfibrozil - Alone or in Combination with Select Statins - on Lipid Peroxidation in Model Membranes Exposed to Hyperglycemic Conditions and more between Amarin and Elucida | Defendants | 106; 402; 403; 801; A |
| 2195 | AMRN03171861-65 | 5/29/2018 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida - Effects of Eicosapentenoic Acid (EPA) on Human LDL and Model Membrane Oxidation: A Dose - ranging Analysis of Potential Threshold Activity in Vitro - Addendum for additional aliquotes, timepoints and concentrations | Defendants | 106; 402; 403; 801; A |
| 2196 | AMRN03171866-79 | 6/18/2018 | | Executed Research Proposal, Effects of Eicosapentenoic Acid (EPA) on Human LDL and Model Membrane Oxidation | Defendants | 106; 402; 403; 801; A |
| 2197 | AMRN03171880-81 | 12/17/2015 | | Executed Schedules between APIL, Amarin, and Elucida | Defendants | 106; 402; 403; 801; A |
| 2198 | AMRN03171882-94 | 6/2/2016 | | Executed Research Proposal , Comparative and Time-Dependent Effects of sdLDL Treated with either Eicosapentaenoic Acid (EPA) or Docosahexaenoic Acid (DHA) under Oxidative Stress Conditions on Human Endothelial Function | Defendants | 106; 402; 403; 801; A |
| 2199 | ICOSAPENT_DFDTS00007276-83 | 1/1/1999 | | Ando, Eicosapent Acid Reduces Plasma Levels of Remnant Lipoproteins and Prevents in Vivo Peroxidation of LDL in Dialysis Patients. J Am Nephrol 10:2177 (1999) | Defendants | 402; 403; 702; 801 |
| 2200 | ICOSAPENT_DFDTS00005926-35 | 1/1/2002 | | Chan, et al. Factorial study of the effects of atorvastatin and fish oil on dyslipidaemia in visceral obesity. European Journal of Clinical Investigation 32:429-436 (2002) | Defendants | 402; 403; 702; 801 |
| 2201 | ICOSAPENT_DFDTS00005944-52 | 1/1/1993 | | Contacos, et al. Effect of Pravastatin and w-3 Fatty Acids on Plasma Lipids and Lipoproteins in Patients With Combined Hyperlipidemia. Arterior Thromb Vasc Biol. 13:1755-1762 (1993) | Defendants | 402; 403; 702; 801 |
| 2202 | ICOSAPENT_DFDTS00005953-76 | 12/23/1987 | | European Patent Application EP 0 273 708 A2 | Defendants | 402; 403; 801 |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.

No. 2:16-cv-02525-MMD-NJK

Case 2:16-cv-02525-MMD-NJK  Document 295  Filed 12/10/19  Page 241 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 2203 | ICOSAPENT_DFDTS00005977-83 | 1/26/1988 | | European Patent Application EP 0 277 747 A2 | Defendants | 402; 403; 801 |
| 2204 | ICOSAPENT_DFDTS00005984-96 | 6/21/1988 | | European Patent Application EP 0 347 509 A1 | Defendants | 402; 403; 801 |
| 2205 | ICOSAPENT_DENDTS00006201-6212 | 8/1/2007 | | Kelley et al., Docosahexaenoic Acid Supplementation Improves Fasting and Postprandial Lipid Profiles in Hpertriglyceridemic Men, pp. 324-333, Clinical Nutrition, Volume 86, No. 2 (August 2007) | Defendants | 402; 403; 702; 801 |
| 2206 | ICOSAPENT_DFNDTS00006245-55 | 1/1/2002 | | Leigh-Firbank, et al, Eicosapentaenoic Acid and Docosahexaenic Acid from Fish Oils: Differential Associations with Lipid Responses, British Journal of Nutrition (2002), Volume 87, pp. 435-445. | Defendants | 801 |
| 2207 | ICOSAPENT_DFNDTS00006383-91 | 1/1/2004 | | Lovegrove, et al., Moderate Fish-oil Supplementation Reverses Low-Platelet, Long-chain n-3 Polyunsaturated Fatty Acid Status and Reduces Plasma Triacylglycerol Concentrations in British Indo-Asians, Clinical Nutrition Volume 79, pp. 974-982 (2004) | Defendants | 402; 403; 702; 801 |
| 2208 | ICOSAPENT_DFNDTS00006437-39 | 3/1998 | | Mataki, et al., Effect of Eicosapentaenoic Acid in Combination with HMG-CoA Reductase Inhibitor on Lipid Metabolism, International Medical Journal, Vol. 5, No. 1, pp. 35-36 (March 1998) | Defendants | 402; 403; 702; 801 |
| 2209 | ICOSAPENT_DFNDTS00011379-91 | 1/1/1999 | | Pownall, et al., Correlation of Serum Triglyceride and Its Reduction by ω-3 Fatty Acids with Lipid Transfer Activity and the Neutral Lipid Compositions of High-density and Low-density Lipoproteins, Atherosclrosis (1998) | Defendants | 402; 403; 702; 801 |
| 2210 | ICOSAPENT_DFNDTS00006905-12 | 4/1/2004 | | Theobald, et al., LDL Cholesterol-raising Effect of Low-dose Docosahexaenoic Acid in Middle-aged Men and Women, Clinical Nutrition, Volume 79, No. 4, pp. 558-563 (April 2004) | Defendants | 402; 403; 702; 801 |
| 2211 | ICOSAPENT_DFDTS00012204-214 | 1/1/1993 | | U.S. Patent 5,215,630 | Defendants | 402; 403; 801 |
| 2212 | ICOSAPENT_DFDTS00012337-343 | 11/24/1998 | | U.S. Patent 5,840,944 | Defendants | 402; 403; 801 |
| 2213 | ICOSAPENT_DFDTS00005855-62 | 11/6/2001 | | U.S. Patent 6,303,330 | Defendants | 402; 403; 801 |
| 2214 | ICOSAPENT_DFDTS00007000-13 | 5/7/2002 | | U.S. Patent 6,384,077 | Defendants | 402; 403; 801 |
| 2215 | ICOSAPENT_DFDTS00005863-67 | 1/25/2005 | | U.S. Patent 6,846,942 | Defendants | 402; 403; 801 |
| 2216 | ICOSAPENT_DFDTS00006913-45 | 6/5/2003 | | U.S. Patent Application Publication 2003/0104048 | Defendants | 402; 403; 801 |
| 2217 | ICOSAPENT_DFDTS00006946-63 | 6/22/2006 | | U.S. Patent Application Publication 2006/0134178 | Defendants | 402; 403; 801 |
| 2218 | ICOSAPENT_DFDTS00007014-20 | 1/1/2007 | | Virani and Nambi, The Role of Lipoprotein-associated Phospholipase A2 As a Marker for Atherosclerosis. Current Atherosclerosis Reports 9:97-103 | Defendants | 402; 403; 702; 801 |
| 2219 | AMRN0290951-973 | 1/1/2007 | | Rader, Lipid Disorders. In Textbook of Cardiovascular Medicine, Chapter 5 (3d ed. 2007) | Defendants | 106; 402; 403; 702; 801 |
| 2220 | AMRN0291030-1036 | 10/1/1995 | | Sanders, Triglyceride-Lowering Effect of Marine Polyunsaturates in Patients with Hypertriglyceridemia. Arteriosclerosis 5:459-465 (1985) | Defendants | 402; 403; 702; 801 |
| 2221 | | | | Nicholas P. Godici Curriculum Vitae | | 801; A |
| 2222 | | | | Jay W. Heinecke, M.D. Curriculum Vitae | | 801; A |
| 2223 | | | | Ivan T. Hofmann Curriculum Vitae | | 801; A |
| 2224 | | 11/14/2018 | | John Kornak, PhD Curriculum Vitae | | 801; A |
| 2225 | | | | Jonathan I. Sheinberg, MD, FACC Curriculum Vitae | | 801; A |
| 2226 | | 11/14/2019 | | Endocrinologic and Metabolic Drugs Advisory Committee Briefing Document: Vascepa® REDUCE-IT® (Reduction of Cardiovascular Events with EPA - Intervention Trial) | | 106; 801 |
| 2227 | | 11/14/2019 | | Errata to the Amarin Pharmaceutical Ireland Limited (Amarin) Briefing Document for the Advisory Committee meeting on 14 November 2019. | | 106; 801 |
| 2228 | | 11/14/2019 | | FDA Briefing Document, Endocrinologic and Metabolic Drugs, Advisory Committee Meeting, November 14, 2019 | | 106; 801 |
| 2229 | | 11/14/2019 | | Erratum to FDA Briefing Document: Endocrinologic and Metabolic Drugs Advisory Committee (EDMAC) Meeting, November 14, 2019 | | 106; 801 |

Amarin Pharma, Inc., et al. v. Hikma Pharmaceutical USA, Inc., et al.
No. 2:16-cv-02525-MMD-NJK

Case 2:16-cv-02525-MMD-NJK Document 295 Filed 12/10/19 Page 242 of 513

| Trial Ex. No. | Bates Range | Doc Date | Dep. Ex. No. (if applicable) | Description | Party: | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| 2230 | | 11/14/2019 | | Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) Roster | | 801 |
| 2231 | | 11/14/2019 | | Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) Meeting, November 14, 2019, Draft Agenda | | 801 |
| 2232 | | 11/14/2019 | | Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) Meeting, November 14, 2019, Draft Meeting Roster | | 801 |
| 2233 | | 11/14/2019 | | Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) Meeting, November 14, 2019, Draft Questions | | 801 |
| 2234 | | 11/14/2019 | | November 14, 2019 Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) - Webcast Information | | 801 |
| 2235 | | 11/14/2019 | | Icosapent Ethyl (VASCEPA®): Amarin Pharmaceuticals Presentation to the Endocrinologic and Metabolic Drugs Advisory Committee, NDA 202057 | | 801 |
| 2236 | | 11/14/2019 | | FDA Introductory Remarks, Endocrinologic and Metabolic Drugs, Advisory Committee (EMDAC) Meeting, John Sharretts, M.D. | | 801 |
| 2237 | | 7/31/2018 | | Plaintiffs' Responses and Objections to Defendants' Joint First Set of Interrogatories to Amarin (Nos. 1-8) | | 106; 801; A |
| 2238 | | 11/14/2019 | | November 14, 2019, Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) - Webcast Recording, Start of Meeting to Morning Break. https://collaboration.fda.gov/poku8qu000zj/?launcher=false&fcsContent=true&pbMode=normal | | 801; NE |
| 2239 | | 11/14/2019 | | November 14, 2019, Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) - Webcast Recording, Morning Break to Afternoon Break. https://collaboration.fda.gov/pgu58b2olhgv/?launcher=false&fcsContent=true&pbMode=normal | | 801; NE |
| 2240 | | 11/14/2019 | | November 14, 2019, Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) - Webcast Recording, Afternoon Break to End of Meeting. https://collaboration.fda.gov/pegir9sba12n/?launcher=false&fcsContent=true&pbMode=normal | | 801; NE |

### Amarin's Objection Codes for Defendants' Trial Exhibit List

| Key | Objection |
|---|---|
| 106 | Incomplete document (*see* F.R.E. Rule 106). |
| 402 | This document or testimony is not relevant to any issue in this case (*see* F.R.E. 401 and 402). |
| 403 | This document's probative value is substantially outweighed by a danger of unfair prejudice, confusion of issues, undue delay, waste of time, or presentation of needlessly cumulative evidence (*see* F.R.E. 403 ). |
| 701 | This document is improper and expresses scientific, technical, or specialized opinions by a non-expert (*see* F.R.E. 701). |
| 702 | This document is an improper expert document and the underlying facts, data, principals, and/or methods are questionable (*see* F.R.E. 702). |
| 801 | This document contains or embodies an out-of-court statement. It is inadmissible as hearsay if offered to prove the truth of that statement unless the proponent can qualify it as non-hearsay or an exception to hearsay (*see* F.R.E. 801 et seq.). To the extent that it is offered for another purpose, it is confusing and prejudicial. |
| A | The exhibit has not been properly authenticated (*see, e.g.*, F.R.E. 901, 902, and 903). |
| B | This is not the best evidence of the document it purports to be (*see* F.R.E. 1002, 1003, 1004). |
| F | Lacks foundation (*see, e.g.,* F.R.E. 602 and 901). |
| DESC | Description inaccurate. |
| DUP | Duplicate of another exhibit. |
| JTX | Move to Joint Exhibit List. |
| MD | Multiple documents. |
| NE | No exhibit provided. |

# EXHIBIT C

Plaintiffs' Deposition Designations

**Plaintiffs' Deposition Designations**

*Amarin Pharma, Inc., et al. v. Hikma Pharmaceuticals USA Inc., et al.*

Civil Action No. 2:16–cv–02525–MMD–NJK

| Jerald M. Andry November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter–Designations** | **Plaintiffs' Objections to Counter–Designations** | **Plaintiffs' Rebuttal[1] Designations** | **Defendants' Objections to Rebuttal Designations** |
| 8:1–6 | | | | | |
| 8:15–23 | | | | | |
| 15:13–16:7 | | | | | |
| 16:20–23 | 402, 403, FRCP 30(b)(6) | | | | |
| 17:3–10 | 402, 403, FRCP 30(b)(6) | | | | |
| 18:24–19:1 | 402, 403, FRCP 30(b)(6) | 19:2–3 | 801 | | |
| 19:4–9 | 402, 403, FRCP 30(b)(6) | 19:2–3 | 801 | | |
| 19:13–15 | 402, 403, FRCP 30(b)(6) | 19:16–17 | 801 | | |
| 19:18–23 | 402, 403, FRCP 30(b)(6) | 19:16–17 | 801 | | |
| 20:3–6 | 402, 403, FRCP 30(b)(6) | 20:7–8 | 801 | | |
| 20:9 | 402, 403, FRCP 30(b)(6) | 20:7–8 | 801 | | |
| 20:11–20:14 | 402, 403, FRCP 30(b)(6) | 20:7–8 | 801 | | |
| 20:19–21 | 402, 403, FRCP 30(b)(6) | 20:22–23 | 801 | | |
| 20:24–21:4 | 402, 403, FRCP 30(b)(6) | 20:22–23 | 801 | | |
| 21:9–12 | 402, 403, FRCP 30(b)(6) | 21:13–14 | 801 | | |
| 21:15–20 | 402, 403, FRCP 30(b)(6) | 21:13–14 | 801 | | |
| 21:25–22:3 | 402, 403, FRCP 30(b)(6) | 22:4–5 | 801 | | |
| 22:6–11 | 402, 403, FRCP 30(b)(6) | 22:4–5 | 801 | | |
| 22:22–24 | | | | | |
| 23:5–14 | | | | | |
| 29:3–9 | | | | | |
| 38:3–11 | | | | | |
| 40:22–23 | | | | | |

---

[1] In addition to the designations identified in the "Rebuttal Designations" column, Plaintiffs reserve the right to also rely on any of Plaintiffs' original deposition designations or Defendants' counter-designations in rebuttal to Defendants' counter-designations.

| Jerald M. Andry November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[1] Designations | Defendants' Objections to Rebuttal Designations |
| 40:25–42:8 | | | | | |
| 42:10–25 | | | | | |
| 43:23–44:18 | 402, 403 | | | | |
| 47:23–49:17 | 106, 403, 602, 701, F, SP, MC, FRCP 30(b)(6) | 49:24–50:13 | 106, 403, 801, C, CQ | 57:1–58:9 | OS, 106, 403, 602, FRCP 30(b)(6) |
| | | 50:21–51:16 | 106, 403, 801, C, CQ, OS | | |
| | | 51:20–53:6 | 106, 403, 801, C, CQ, OS | | |
| | | 53:25–54:2 | 106, 403, 801, AM, C, OS | | |
| | | 54:4–22 | 106, 403, 801, AM, C, OS | | |
| 49:21–23 | 106, 403, 602, 701, FRCP 30(b)(6), IQ | 49:24–50:13 | 106, 403, 801, C, CQ | 57:1–58:9 | OS, 106, 403, 602, FRCP 30(b)(6) |
| | | 50:21–51:16 | 106, 403, 801, C, CQ, OS | | |
| | | 51:20–53:6 | 106, 403, 801, C, CQ, OS | | |
| | | 53:25–54:2 | 106, 403, 801, AM, C, OS | | |
| | | 54:4–22 | 106, 403, 801, AM, C, OS | | |
| 57:1–58:9 | 106, 403, 602, FRCP 30(b)(6) | 49:24–50:13 | 106, 403, 801, C, CQ | 47:23–49:17; 49:21–50:8 | OS, 106, 403, 602, 701, F, SP, MC, FRCP 30(b)(6) |
| | | 50:21–51:16 | 106, 403, 801, C, CQ, OS | | |
| | | 51:20–53:6 | 106, 403, 801, C, CQ, OS | | |
| | | 53:25–54:2 | 106, 403, 801, AM, C, OS | | |
| | | 54:4–22 | 106, 403, 801, AM, C, OS | | |
| 61:24–62:18 | 402, 403 | | | | |
| 63:13–64:4 | 402, 403, 801 | | | | |
| 66:10–67:5 | 402, 403, 801 | | | | |
| 67:17–69:3 | 402, 403 | | | | |
| 71:23–72:21 | 402, 403, 801 | | | | |
| 73:19–74:8 | 402, 403 | | | | |
| 74:11–75:9 | 402, 403 | | | | |
| 75:20–76:19 | 402, 403, 801 | | | | |
| 77:11–78:6 | 402, 403, 801 | | | | |
| 79:3–79:21 | 402, 403, 801 | | | | |

| Jerald M. Andry November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[1] Designations | Defendants' Objections to Rebuttal Designations |
| 80:14–81:21 | 402, 403, 801 | | | | |
| 82:10–83:1 | 402, 403 | | | | |
| 83:8–84:3 | 402, 403 | | | | |
| 105:15–106:22 | 402, 403 | | | | |
| 107:18–108:1 | 106, 402, 403 | 108:2–15 | | | |
| 108:16–109:17 | 402, 403 | | | | |
| 110:2–111:19 | 402, 403, CQ | | | | |
| 111:21–113:18 | 402, 403 | | | | |
| 115:5–20 | 403, 403 | | | | |
| 116:1–2 | 402, 403, 701, AM, SP, FRCP 30(b)(6) | | | | |
| 116:5–21 | 402, 403, 701, AM, SP, FRCP 30(b)(6) | | | | |
| 116:23–117:7 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6) | | | | |
| 118:4–6 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6) | 137:18–21 | 106, 402, 403, 801, C, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| | | 151:14–15 | 801, C | | |
| | | 151:18–21 | 801, C | | |
| 118:9–20 | 402, 403, 701, CQ, SP, AM, AA, FRCP 30(b)(6) | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR, OS | | |
| | | 137:18–21 | 106, 402, 403, 801, C, NR, OS | | |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| | | 151:14–15 | 801, C | | |
| | | 151:18–21 | 801, C | | |
| 118:23–119:9 | 402, 403, 701, CQ, SP, AM, | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR | 129:19–22; 130:1–15; 138:15–17; | OS, 106, 402, 403, AM, F, MC |

| Jerald M. Andry November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[1] Designations | Defendants' Objections to Rebuttal Designations |
|  | AA, FRCP 30(b)(6) | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR | 138:19–21; 138:23–24; 139:1–13; 139:16–17 |  |
|  |  | 137:18–21 | 106, 402, 403, 801, C, NR, OS |  |  |
|  |  | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS |  |  |
|  |  | 151:14–15 | 801, C |  |  |
|  |  | 151:18–21 | 801, C |  |  |
| 120:23–25 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), MC, F, AA | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
|  |  | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR |  |  |
|  |  | 137:18–21 | 106, 402, 403, 801, C, NR, OS |  |  |
|  |  | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS |  |  |
|  |  | 151:14–15 | 801, C |  |  |
|  |  | 151:18–21 | 801, C |  |  |
| 121:4–19 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), MC, F | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
|  |  | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR |  |  |
|  |  | 137:18–21 | 106, 402, 403, 801, C, NR, OS |  |  |
|  |  | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS |  |  |
|  |  | 151:14–15 | 801, C |  |  |
|  |  | 151:18–21 | 801, C |  |  |
| 124:19–21 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), MC, F, AA | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
|  |  | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR, OS |  |  |
|  |  | 137:18–21 | 106, 402, 403, 801, C, NR, OS |  |  |
|  |  | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS |  |  |

4

| Jerald M. Andry November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter– Designations | Plaintiffs' Objections to Counter– Designations | Plaintiffs' Rebuttal[1] Designations | Defendants' Objections to Rebuttal Designations |
| | | 151:14–15 | 801, C | | |
| | | 151:18–21 | 801, C | | |
| 124:24–125:6 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), MC, F, AA | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR, OS | | |
| | | 137:18–21 | 106, 402, 403, 801, C, NR, OS | | |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| | | 151:14–15 | 801, C | | |
| | | 151:18–21 | 801, C | | |
| 126:25–127:16 | 402, 403, 701, FRCP 30(b)(6) | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR | | |
| | | 137:18–21 | 106, 402, 403, 801, C, NR, OS | | |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| | | 151:14–15 | 801, C | | |
| | | 151:18–21 | 801, C | | |
| 130:17–19 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), MC, F, AA | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR, OS | | |
| | | 137:18–21 | 106, 402, 403, 801, C, NR, OS | | |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| | | 151:14–15 | 801, C | | |
| | | 151:18–21 | 801, C | | |
| 130:22–131:5 | 402, 403, 701, CQ, SP, AM, | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR, OS | 129:19–22; 130:1–15; 138:15–17; | OS, 106, 402, 403, AM, F, MC |

| Jerald M. Andry<br>November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[1] Designations | Defendants' Objections to Rebuttal Designations |
| | FRCP 30(b)(6), MC, F, AA | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR, OS | 138:19–21; 138:23–24; 139:1–13; 139:16–17 | |
| | | 137:18–21 | 106, 402, 403, 801, C, NR, OS | | |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| | | 151:14–15 | 801, C | | |
| | | 151:18–21 | 801, C | | |
| 131:7–15 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), MC, F, AA | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR, OS | | |
| | | 137:18–21 | 106, 402, 403, 801, C, NR, OS | | |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| | | 151:14–15 | 801, C | | |
| | | 151:18–21 | 801, C | | |
| 131:19–132:15 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), MC, F, AA | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR, OS | | |
| | | 137:18–21 | 106, 402, 403, 801, C, NR, OS | | |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| | | 151:14–15 | 801, C | | |
| | | 151:18–21 | 801, C | | |
| 132:18–133:15 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), MC, F, AA | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR, OS | | |
| | | 137:18–21 | 106, 402, 403, 801, C, NR, OS | | |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |

6

| Jerald M. Andry November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter– Designations | Plaintiffs' Objections to Counter– Designations | Plaintiffs' Rebuttal[1] Designations | Defendants' Objections to Rebuttal Designations |
| | | 151:14–15 | 801, C | | |
| | | 151:18–21 | 801, C | | |
| 136:16–19 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), MC, F, AA | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR, OS | | |
| | | 137:18–21 | 106, 402, 403, 801, C, NR, OS | | |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| 136:22–137:4 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), MC, F, AA | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR, OS | | |
| | | 137:18–21 | 106, 402, 403, 801, C, NR, OS | | |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| 137:7–16 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), MC, F, AA | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR, OS | | |
| | | 137:18–21 | 106, 402, 403, 801, C, NR, OS | | |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| 141:6–13 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), F, AA | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR, OS | | |
| | | 137:18–21 | 106, 402, 403, 801, C, NR, OS | | |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |

| Jerald M. Andry November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter– Designations | Plaintiffs' Objections to Counter– Designations | Plaintiffs' Rebuttal[1] Designations | Defendants' Objections to Rebuttal Designations |
| 141:16–24 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), F, AA | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR, OS | | |
| | | 137:18–21 | 106, 402, 403, 801, C, NR, OS | | |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| 142:2–9 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), F, AA | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR, OS | | |
| | | 137:18–21 | 106, 402, 403, 801, C, NR, OS | | |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| | | 151:14–15 | 801, C | | |
| | | 151:18–21 | 801, C | | |
| 142:18–143:1 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), F, AA | 128:13–15 | 106, 402, 403, 801, AM, C, CQ, NR | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 128:18–129:11 | 106, 402, 403, 801, AM, C, CQ, NR | | |
| | | 137:18–21 | 106, 402, 403, 801, C, NR, OS | | |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| | | 151:14–15 | 801, C | | |
| | | 151:18–21 | 801, C | | |
| 151:23–152:11 | 402, 403, CQ, SP, AM, FRCP 30(b)(6), F | 125:22–126:4 | 106, 801 | 125:8–12; 125:15–20; 126:5–8 | OS, 106, 402, 403, SP |
| | | 153:17–19 | 106, 402, 403, 801, AA, NR, OS | 125:8–12; 125:15–20; 125:22–126:8 | |
| | | 153:22–154:3 | 106, 402, 403, 801, AA, NR, OS | | |

| Jerald M. Andry November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter– Designations** | **Plaintiffs' Objections to Counter– Designations** | **Plaintiffs' Rebuttal[1] Designations** | **Defendants' Objections to Rebuttal Designations** |
| | | 156:11–15 | 106, 403, 801, AA, C | | |
| | | 156:19–21 | 106, 403, 801, AA, C | 125:8–12; 125:15–20; 125:22–126:8; 155:3–6; 155:9–11; 155:15–18 | |
| 152:14–21 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), F, AA | 125:22–126:4 | 106, 801 | 125:8–12; 125:15–20; 126:5–8 | OS, 106, 402, 403, SP |
| | | 153:17–19 | 106, 402, 403, 801, AA, NR, OS | 125:8–12; 125:15–20; 125:22–126:8 | |
| | | 153:22–154:3 | 106, 402, 403, 801, AA, NR, OS | | |
| | | 156:11–15 | 106, 403, 801, AA, C | | |
| | | 156:19–21 | 106, 403, 801, AA, C | | |
| 152:24–153:6 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), F, AA, 602 | 125:22–126:4 | 106, 801 | 125:8–12; 125:15–20; 126:5–8 | OS, 106, 402, 403, SP |
| | | 153:17–19 | 106, 402, 403, 801, AA, NR, OS | 125:8–12; 125:15–20; 125:22–126:8 | |
| | | 153:22–154:3 | 106, 402, 403, 801, AA, NR, OS | | |
| | | 156:11–15 | 106, 403, 801, AA, C | | |
| | | 156:19–21 | 106, 403, 801, AA, C | | |
| 153:10–12 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), F, AA, 602 | 125:22–126:4 | 106, 801 | 125:8–12; 125:15–20; 126:5–8 | OS, 106, 402, 403, SP |
| | | 153:17–19 | 106, 402, 403, 801, AA, NR, OS | 125:8–12; 125:15–20; 125:22–126:8 | |
| | | 153:22–154:3 | 106, 402, 403, 801, AA, NR, OS | | |

9

| | | | | | |
|---|---|---|---|---|---|
| **Jerald M. Andry** **November 8, 2018** | | | | | |
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter–Designations** | **Plaintiffs' Objections to Counter–Designations** | **Plaintiffs' Rebuttal[1] Designations** | **Defendants' Objections to Rebuttal Designations** |
| | | 156:11–15 | 106, 403, 801, AA, C | | |
| | | 156:19–21 | 106, 403, 801, AA, C | | |
| 155:3–6 | 402, 403, CQ, SP, FRCP 30(b)(6), F, 602 | | | | |
| 155:9–11 | 402, 403, CQ, SP, AM, FRCP 30(b)(6), F, AA, 602 | | | | |
| 155:15–18 | 402, 403, CQ, SP, AM, FRCP 30(b)(6), F, AA, 602 | | | | |
| 158:23–159:5 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F | 161:20–22 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), OS | 163:11–15; 163:19–23 | OS, 106, 402, 403, SP, AF, F, FRCP 30(b)(6) |
| | | 162:2–8 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), OS | | |
| | | 163:1–4 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), CQ, OS | | |
| | | 163:7–9 | 106, 402, 403, 801, AA, AM, CQ, FRCP 30(b)(6), OS | | |
| 159:8 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F, 602 | 161:20–22 | 106, 402, 403, 801, AA, AF, FRCP 30(b)(6), OS | 163:11–15; 163:19–23 | OS, 106, 402, 403, SP, AF, F, FRCP 30(b)(6) |
| | | 162:2–8 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), OS | | |
| | | 163:1–4 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), CQ, OS | | |

10

| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[1] Designations | Defendants' Objections to Rebuttal Designations |
|---|---|---|---|---|---|
| | | | **Jerald M. Andry** | | |
| | | | **November 8, 2018** | | |
| | | 163:7–9 | 106, 801, 402, 403, AA, AM, CQ, FRCP 30(b)(6), OS | | |
| 159:11–19 | 402, 403, 701, CQ, SP, AM, FRCP 30(b)(6), F, 602 | 161:20–22 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), OS | 163:11–15; 163:19–23 | OS, 106, 402, 403, SP, AF, F, FRCP 30(b)(6) |
| | | 162:2–8 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), OS | | |
| | | 163:1–4 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), CQ, OS | | |
| | | 163:7–9 | 106, 402, 403, 801, AA, AM, CQ, FRCP 30(b)(6), OS | | |
| 159:21–160:1 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F, 602 | 161:20–22 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6) | 163:11–15; 163:19–23 | OS, 106, 402, 403, SP, AF, F, FRCP 30(b)(6) |
| | | 162:2–8 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6) | | |
| | | 163:1–4 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), CQ | | |
| | | 163:7–9 | 106, 402, 403, 801, AA, AM, CQ, FRCP 30(b)(6) | | |
| 160:5–6 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F, 602 | 161:20–22 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6) | 163:11–15; 163:19–23 | OS, 106, 402, 403, SP, AF, F, FRCP 30(b)(6) |
| | | 162:2–8 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6) | | |

| Jerald M. Andry November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[1] Designations | Defendants' Objections to Rebuttal Designations |
| | | 163:1–4 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), CQ | | |
| | | 163:7–9 | 106, 402, 403, 801, AA, AM, CQ, FRCP 30(b)(6), OS | | |
| 161:11–13 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F, 602, MC, AA | 161:20–22 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), OS | 163:11–15; 163:19–23 | OS, 106, 402, 403, SP, AF, F, FRCP 30(b)(6) |
| | | 162:2–8 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), OS | | |
| | | 163:1–4 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), CQ, OS | | |
| | | 163:7–9 | 106, 402, 403, 801, AA, AM, CQ, FRCP 30(b)(6), OS | | |
| 161:17–18 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F, 602, MC, AA | 161:20–22 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), OS | 163:11–15; 163:19–23 | OS, 106, 402, 403, SP, AF, F, FRCP 30(b)(6) |
| | | 162:2–8 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), OS | | |
| | | 163:1–4 | 106, 402, 403, 801, AA, AM, FRCP 30(b)(6), CQ, OS | | |
| | | 163:7–9 | 106, 402, 403, 801, AA, AM, CQ, FRCP 30(b)(6), OS | | |

| Jerald M. Andry November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter–Designations** | **Plaintiffs' Objections to Counter–Designations** | **Plaintiffs' Rebuttal[1] Designations** | **Defendants' Objections to Rebuttal Designations** |
| 165:1–9 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602, AA | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| 165:13–166:8 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F, 602, AA | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| 170:17–171:5 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F, 602, AA | 206:18–207:8 | 106, 402, 403, 801, C, L | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| 171:8–12 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F, 602, AA | 206:18–207:8 | 106, 402, 403, 801, C, L | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| 171:15–172:5 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F, 602, AA | 206:18–207:8 | 106, 402, 403, 801, C, L | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| 172:9–21 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F, 602, MC | 137:18–21 | 106, 402, 403, 801, C, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17 | OS, 106, 402, 403, AM, F, MC |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L | | |
| | | 174:19–23 | 106, AM, C, NR, SP | | |
| | | 175:3–12 | 106, AM, C, NR, SP | | |
| 172:24–173:6 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F, 602 | 137:18–21 | 106, 402, 403, 801, C, NR, OS | 129:19–22; 130:1–15; 138:15–17; 138:19–21; 138:23–24; 139:1–13; | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 137:24–138:5 | 106, 402, 403, 801, C, NR, OS | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L | | |

| Jerald M. Andry November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[1] Designations | Defendants' Objections to Rebuttal Designations |
| | | 174:19–23 | 106, 402, 403, 801, AM, C, NR, SP | 139:16–17; 143:3–4; 143:7–14 | |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, SP | | |
| 178:5–6 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602 | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, C, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 178:8 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602 | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 178:10–12 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602 | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 178:15 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602 | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 178:17–19 | 402, 403, SP, AM, FRCP | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; | OS, 106, 402, 403, AM, F, |

14

| Jerald M. Andry November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter– Designations** | **Plaintiffs' Objections to Counter– Designations** | **Plaintiffs' Rebuttal[1] Designations** | **Defendants' Objections to Rebuttal Designations** |
| | 30(b)(6), F, 602, AA | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | 139:1–13; 139:16–17; 143:3–4; 143:7–14 | MC, SP, FRCP 30(b)(6) |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 178:21 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602 | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 178:23–179:5 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 179:7 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602 | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 179:9–12 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 179:16–18 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |

15

| Jerald M. Andry<br>November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[1] Designations | Defendants' Objections to Rebuttal Designations |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | 143:7–14 | |
| 199:7–14 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 199:17–21 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 199:23–201:17 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 201:20 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 201:22–202:10 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |

| Jerald M. Andry November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter– Designations | Plaintiffs' Objections to Counter– Designations | Plaintiffs' Rebuttal[1] Designations | Defendants' Objections to Rebuttal Designations |
| 202:12 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 203:3–4 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 203:6–7 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 203:9–16 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 203:18 | 402, 403, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 203:20–22 | 402, 403, SP, AM, FRCP | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; | OS, 106, 402, 403, AM, F, |

| Jerald M. Andry November 8, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[1] Designations | Defendants' Objections to Rebuttal Designations |
| | 30(b)(6), F, 602, AA | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | 139:1–13; 139:16–17; 143:3–4; 143:7–14 | MC, SP, FRCP 30(b)(6) |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 204:1 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 204:3–5 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 204:8–25 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |
| 205:3–14 | 402, 403, 701, SP, AM, FRCP 30(b)(6), F, 602, AA | 174:19–23 | 106, 402, 403, 801, AM, C, NR, OS, SP | 138:15–17; 138:19–21; 138:23–24; 139:1–13; 139:16–17; 143:3–4; 143:7–14 | OS, 106, 402, 403, AM, F, MC, SP, FRCP 30(b)(6) |
| | | 175:3–12 | 106, 402, 403, 801, AM, C, NR, OS, SP | | |
| | | 206:18–207:8 | 106, 402, 403, 801, C, L, OS | | |

| Jaya Lakshmi Ayyagari October 25, 2018 | | | | | |
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[2] Designations | Defendants' Objections to Rebuttal Designations |
|---|---|---|---|---|---|
| 5:1–6 | | | | | |
| 5:9–21 | | | | | |
| 11:17–24 | | | | | |
| 13:11–14:12 | | | | | |
| 14:22–16:9 | | | | | |
| 26:20–27:7 | 106 | 27:8–12, 27:17–23 | 801 | | |
| 27:25–29:1 | | | | | |
| 31:16–32:10 | | | | | |
| 32:13–33:12 | | | | | |
| 44:18–46:1 | | | | | |
| 50:21–52:18 | 106 | 49:21–50:20, 71:19–23 | 801 | | |
| 68:23–70:14 | | | | | |
| 82:14–83:8 | 701 | | | | |
| 83:18–84:22 | 402, 403, 701 | | | | |
| 85:21–86:17 | 106, 402, 403, MC | 84:23–85:17 | 801 | | |
| 86:19–89:7 | 402, 403, 701 | | | | |
| 89:10–25 | 402, 403, AM | | | | |
| 90:3–93:2 | 402, 403 | | | | |
| 93:10–94:18 | 402, 403, 801, SP | | | | |
| 94:22–96:1 | | | | | |
| 96:4–19 | 402, 403, 801 | | | | |
| 98:22–99:9 | | | | | |
| 99:17–100:12 | | | | | |
| 102:4–16 | 403, MC | | | | |
| 102:19–20 | | | | | |
| 102:22–24 | 403, AM | | | | |
| 103:1–8 | 403, AM | | | | |
| 103:10–13 | | | | | |
| 109:9–19 | FRCP 30(b)(6) | | | | |
| 113:12–114:17 | 106, 403 | 114:18–115:6 | 402, 403, 801, OS | | |
| 115:7–18 | | | | | |
| 116:9–13 | | | | | |

---

[2] In addition to the designations identified in the "Rebuttal Designations" column, Plaintiffs reserve the right to also rely on any of Plaintiffs' original deposition designations or Defendants' counter-designations in rebuttal to Defendants' counter-designations.

19

| Jaya Lakshmi Ayyagari October 25, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[2] Designations | Defendants' Objections to Rebuttal Designations |
| 116:21–118:2 | 402, 403, 602, FRCP 30(b)(6) | | | | |
| 119:11–24 | 402, 403, FRCP 30(b)(6) | | | | |
| 121:20–122:7 | 402, 403, 602, FRCP 30(b)(6) | 122:8–10 | 801 | | |
| 125:10–17 | 402, 403, 602, FRCP 30(b)(6) | 126:13–14 | 801 | | |
| 126:8–12 | 402, 403, 602, FRCP 30(b)(6) | 126:13–14 | 801 | | |
| 128:13–23 | 402, 403, 602, FRCP 30(b)(6) | | | | |
| 130:2–12 | 402, 403, 602, 701, AM, FRCP 30(b)(6) | | | | |
| 130:15–131:8 | 402, 403, 602, FRCP 30(b)(6) | | | | |
| 135:12–17 | 402, 403, 602, FRCP 30(b)(6) | | | | |
| 135:22–136:5 | 402, 403, 602, FRCP 30(b)(6) | | | | |
| 139:22–140:14 | 402, 403, 602, FRCP 30(b)(6) | 144:7–15 | 801 | | |
| 142:1–14 | 402, 403, 602, FRCP 30(b)(6) | 144:7–15 | 801 | | |
| 145:4–11 | 402, 403, 602, FRCP 30(b)(6) | 144:7–15 | 801 | | |
| 145:17–146:1 | 402, 403, 602, FRCP 30(b)(6) | 144:7–15 | 801 | | |
| 149:17–19 | | | | | |
| 150:9–13 | | | | | |
| 151:21–152:1 | 403, 701 | | | | |
| 152:6–8 | 403, 701 | | | | |
| 153:13–21 | 106, AA | 152:13–16, 152:19–23 | 106, 801 | 151:1; 151:11–19; 152:25–153:6 | 403, 602, 701, FRCP 30(b)(6) |
| 153:25–154:4 | 106, AA | 152:13–16, 152:19–23 | 106, 801 | 151:1; 151:11–19; 152:25–153:6 | 403, 602, 701, FRCP 30(b)(6) |
| 157:1–12 | | | | | |
| 158:10–160:16 | AM, CQ | | | | |
| 160:18–161:25 | | | | | |
| 162:6–7 | | | | | |

| Jaya Lakshmi Ayyagari | | | | | |
| --- | --- | --- | --- | --- | --- |
| October 25, 2018 | | | | | |
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[2] Designations | Defendants' Objections to Rebuttal Designations |
| 162:24–163:10 | | | | | |
| 163:14–23 | | | | | |
| 167:10–168:14 | | | | | |
| 168:20–171:9 | | | | | |
| 172:1–173:17 | | | | | |
| 173:21–177:23 | AM, FRCP (30)(b)(6) | | | | |
| 178:1–179:21 | | | | | |
| 180:1–188:4 | | | | | |
| 188:19–190:5 | | | | | |
| 190:24–191:8 | 402, 403, 602, F, FRCP 30(b)(6), SP | | | | |
| 191:10–11 | | | | | |
| 191:13–18 | 402, 403, 602, AA, F, FRCP 30(b)(6), SP | | | | |
| 191:23–192:11 | 402, 403, F, FRCP 30(b)(6) | | | | |
| 201:14–17 | 402, 403, AA, F, FRCP 30(b)(6) | | | | |
| 201:22–202:5 | | | | | |
| 203:19–24 | 402, 403, AA, F, FRCP 30(b)(6) | | | | |
| 204:12–23 | AM | | | | |
| 204:25–207:3 | | | | | |
| 207:24–209:24 | | | | | |
| 210:2–8 | | | | | |
| 210:13–23 | 402, 403, AA | | | | |
| 210:25–211:2 | | | | | |
| 214:23–24 | 402, 403, AA, FRCP 30(b)(6) | | | | |
| 215:1–4 | | | | | |
| 215:9–12 | 402, 403, AA, FRCP 30(b)(6) | | | | |
| 215:15–19 | | | | | |
| 215:21–24 | 402, 403, F, FRCP (30)(b)(6) | | | | |
| 216:3–20 | | | | | |
| 217:12–218:11 | AM | | | | |
| 218:14–219:4 | 402, 403, 701, AM, F | | | | |
| 219:6–7 | | | | | |

21

| Jaya Lakshmi Ayyagari October 25, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[2] Designations | Defendants' Objections to Rebuttal Designations |
| 220:8–13 | AA | | | | |
| 220:22–24 | AA | | | | |
| 221:1–2 | | | | | |
| 221:4–13 | | | | | |
| 221:15–23 | AA | | | | |
| 221:25–222:1 | | | | | |
| 222:8–10 | AA | | | | |
| 222:12–224:3 | 402, 403, 602, AA, F, FRCP 30(b)(6) | | | | |

| Andrea Cady<br>October 26, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[3] Designations | Defendants' Objections to Rebuttal Designations |
| 8:18–23 | | | | | |
| 9:5–16 | | | | | |
| 12:16–32:19 | 402; 403 | | | | |
| 34:1–16 | | | | | |
| 37:3–38:7 | | | | | |
| 41:12–42:5 | | | | | |
| 42:16–43:25 | 402, 403, AM | | | | |
| 44:2–9 | 402, 403, AA, FRCP 30(b)(6) | | | | |
| 45:14–46:25 | 402, 403, FRCP 30(b)(6) | | | | |
| 48:12–14 | 402, 403, AM, FRCP 30(b)(6) | 53:7–11 | 106, 402, 403, 602, 801, AM, C, F, OS, SP | 47:14–48:11 | OS, 106, 402, 403 |
| | | 53:16–54:6 | | | |
| 48:16–49:12 | 402, 403, AM, FRCP 30(b)(6) | 53:7–11 | 106, 402, 403, 602, 801, AM, C, F, OS, SP | 47:14–48:11 | OS, 106, 402, 403 |
| | | 53:16–54:6 | | | |
| 49:22–50:2 | 402, 403, AM, F, FRCP 30(b)(6) | 53:7–11 | 106, 402, 403, 602, 801, AM, C, F, OS, SP | 47:14–48:11 | OS, 106, 402, 403 |
| | | 53:16–54:6 | | | |
| 50:4–53:1 | 402, 403, AM, F, 602, FRCP 30(b)(6) | 53:7–11 | 106, 402, 403, 602, 801, AM, C, F, OS, SP | 47:14–48:11 | OS, 106, 402, 403 |
| | | 53:16–54:6 | | | |
| 54:21–55:21 | 402, 403 | | | | |
| 57:7–24 | 402, 403 | | | | |
| 66:7–18 | 402, 403, F, SP | 67:5–6 | 402, 403, 801, AM, F, OS | | |
| | | 67:8–17 | | | |
| 66:20–67:4 | 402, 403, F, SP | 67:5–6 | 402, 403, 801, AM, F, OS | | |
| | | 67:8–17 | | | |
| 67:23–68:2 | 402, 403 | 68:3–4 | 402, 403, 801, AM, F, OS | | |
| | | 68:6–13 | | | |
| 68:15–69:19 | 402, 403 | 68:3–4 | 402, 403, 801, AM, F, OS | | |
| | | 68:6–13 | | | |
| 70:13–71:7 | 402, 403, F, SP, AF, AA | | | | |
| 71:9–72:5 | 402, 403, 701, F, SP, AF, AA, FRCP 30(b)(6) | | | | |

---

[3] In addition to the designations identified in the "Rebuttal Designations" column, Plaintiffs reserve the right to also rely on any of Plaintiffs' original deposition designations or Defendants' counter-designations in rebuttal to Defendants' counter-designations.

23

| Andrea Cady October 26, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[3] Designations | Defendants' Objections to Rebuttal Designations |
| 72:10–18 | 402, 403, 701, F, SP, AF, AA, FRCP 30(b)(6) | | | | |
| 72:20–24 | 402, 403, 701, F, SP, AF, AA | | | | |
| 73:1 | 402, 403, 701, F, SP, AF, AA | | | | |
| 73:3–16 | 402, 403, F, SP, AF, AA | | | | |
| 73:19–74:9 | 402, 403, F, SP, AF, AA | | | | |
| 74:12–22 | 402, 403, F, SP, AF, AA | | | | |
| 74:24–75:7 | 402, 403, 701, F, SP, AF, AA | | | | |
| 75:10 | 402, 403, 701, F, SP, AF, AA | | | | |
| 75:14–77:1 | 402, 403, F | 77:2 | 801 | | |
| | | 77:4–8 | | | |
| 78:4–15 | 402, 403, 701, F, SP, AF | 79:1–2 | 106, 402, 403, 801, NR, OS | 57:25–59:4; 77:10–24; 78:1–2; 79:13–15; 79:17–19; 79:21–81:11 | OS, 106, 402, 403, 701, 801, AM, F |
| | | 79:4–12 | | | |
| 78:18–24 | 402, 403, 701, F, SP, AF | 79:1–2 | 106, 402, 403, 801, NR, OS | 57:25–59:4; 77:10–24; 78:1–2; 79:13–15; 79:17–19; 79:21–81:11 | OS, 106, 402, 403, 701, 801, AM, F |
| | | 79:4–12 | | | |
| 81:12–21 | 402, 403, 701, F, SP, AF, FRCP 30(b)(6) | 83:8–10 | 106, 402, 403, 602, 701, AM, F, SP | 77:10–19; 79:21–81:11 | OS, 106, 402, 403, 701, 801, AM, F |
| | | 83:13–16 | | | |
| 81:24–82:19 | 402, 403, 701, F, SP, AF, FRCP 30(b)(6) | 83:8–10 | 106, 402, 403, 602, 701, AM, F, SP | 77:10–19; 79:21–81:11 | OS, 106, 402, 403, 701, 801, AM, F |
| | | 83:13–16 | | | |
| 82:22–83:7 | 402, 403, 701, F, SP, AF, FRCP 30(b)(6) | 83:8–10 | 106, 402, 403, 602, 701, AM, F, SP | 77:10–19; 79:21–81:11 | OS, 106, 402, 403, 701, 801, AM, F |
| | | 83:13–16 | | | |
| 85:15–23 | 402, 403, F, AF | | | | |
| 85:25–86:1 | 402, 403, F, AF | | | | |
| 87:19–88:9 | 106, 402, 403 | 88:10–11 | 801 | | |

| Andrea Cady October 26, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[3] Designations | Defendants' Objections to Rebuttal Designations |
| 89:21–91:4 | 106, 402, 403 | 93:2–9 | 801 | 92:20–93:1 | OS, 106, 402, 403 |
| 91:8–92:10 | 106, 402, 403 | 93:2–9 | 801 | 92:20–93:1 | OS, 106, 402, 403 |
| 93:10–24 | 402, 403 | | | | |
| 96:3–98:24 | 402, 403, F, AF, S, CQ, AM | | | | |
| 99:1–3 | 402, 403, F, AF, S, CQ, AM | | | | |
| 99:5–100:4 | 402, 403, F | | | | |
| 100:20–101:2 | 402, 403, 701 | | | | |
| 101:11–13 | 402, 403, F, AF, 701, AM | | | | |
| 101:16–102:7 | 402, 403, F, AF, 701, AM, CQ | | | | |
| 102:9–17 | 402, 403, F, AF, 701, AM, CQ | | | | |
| 103:15–18 | 402, 403 | | | | |
| 103:23–104:19 | 402, 403, 701, F, AM, SP | | | | |
| 104:21–107:5 | 402, 403, F, AM, SP, 701 | | | | |
| 107:9–13 | 402, 403, 701, F, AM, SP, CQ | | | | |
| 107:18–108:1 | 402, 403, AA, AM, 701 | | | | |
| 108:3–12 | 402, 403, AA, AM, 701, CQ | | | | |
| 108:14–111:11 | 402, 403, AA, AM, 701, CQ, SP | | | | |
| 111:13–113:7 | 402, 403, AA, AM, 701, CQ, SP | | | | |
| 113:9–114:5 | 402, 403, AA, AM, 701, CQ, SP | | | | |
| 115:21–116:4 | 402, 403, 701 | | | | |
| 117:2–6 | 402, 403, 701, AA, AM, CQ, IQ | 118:2–6 | 402, 403, 801, AM, CQ, IQ, OS | | |

25

| Andrea Cady<br>October 26, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs'<br>Designations | Defendants'<br>Objections | Defendants'<br>Counter–<br>Designations | Plaintiffs'<br>Objections to<br>Counter–<br>Designations | Plaintiffs'<br>Rebuttal[3]<br>Designations | Defendants'<br>Objections to<br>Rebuttal<br>Designations |
| 117:8–14 | 402, 403, 701,<br>AA, AM | 118:2–6 | 402, 403, 801,<br>AM, CQ, IQ,<br>OS | | |
| 119:1–8 | 402, 403, AA,<br>AM, CQ, MC | 121:4–16 | 106, 402, 403,<br>801, AM, CQ,<br>OS | 118:21–25 | |
| | | 121:19–122:4 | | | |
| 119:10–18 | 402, 403, AA,<br>AM, CQ, MC | 121:4–16 | 402, 403, 801,<br>AM, CQ, OS,<br>SP | | |
| | | 121:19–122:4 | | | |
| 119:20–120:4 | 402, 403, 701,<br>AA, AM, CQ,<br>MC | 121:4–16 | 402, 403, 801,<br>AM, CQ, OS,<br>SP | | |
| | | 121:19–122:4 | | | |
| 120:6–9 | 402, 403, 701,<br>AA, AM, CQ,<br>MC, SP | 121:4–16 | 402, 403, 801,<br>AM, CQ, OS,<br>SP | | |
| | | 121:19–122:4 | | | |
| 120:12–14 | 402, 403, 701,<br>AA, AM, CQ,<br>MC, SP | 121:4–16 | 402, 403, 801,<br>AM, CQ, OS,<br>SP | | |
| | | 121:19–122:4 | | | |
| 123:6–9 | 402, 403, 701,<br>AM, CQ, MC,<br>SP | 121:4–16 | 402, 403, 801,<br>C, CQ, SP | | |
| | | 121:19–122:4 | | | |
| 123:12–124:11 | 402, 403, 701,<br>AA, AM, CQ,<br>SP | 121:4–16 | 402, 403, 801,<br>C, CQ, SP | | |
| | | 121:19–122:4 | | | |
| 124:14–125:10 | 402, 403, 701,<br>AA, AM, CQ,<br>MC, SP | 121:4–16 | 402, 403, 801,<br>C, CQ, SP | | |
| | | 121:19–122:4 | | | |
| 125:13–15 | 402, 403, 701,<br>AA, AM, CQ,<br>MC, SP | 121:4–16 | 402, 403, 801,<br>C, CQ, SP | | |
| | | 121:19–122:4 | | | |
| 126:8–11 | 402, 403, AM,<br>CQ | 129:6–7 | 402, 403, 801,<br>AM, CQ, OS,<br>SP | | |
| | | 129:9–14 | | | |
| 126:13–127:5 | 402, 403, 701,<br>AA, AM, CQ,<br>MC, SP | 129:6–7 | 402, 403, 801,<br>AM, CQ, OS,<br>SP | | |
| | | 129:9–14 | | | |
| 127:8–128:7 | 402, 403, 701,<br>AA, AM, CQ,<br>MC, SP | 129:6–7 | 402, 403, 801,<br>AM, CQ, OS,<br>SP | | |
| | | 129:9–14 | | | |
| 128:11–13 | | 129:6–7 | | | |

| Andrea Cady October 26, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[3] Designations | Defendants' Objections to Rebuttal Designations |
|  | 402, 403, 701, AA, AM, CQ, MC, SP | 129:9–14 | 402, 403, 801, AM, CQ, OS, SP |  |  |
| 133:21–135:1 | 402, 403, AM |  |  |  |  |
| 135:3–8 | 402, 403, AM |  |  |  |  |
| 135:10–136:8 | 402, 403, AM, SP, CQ |  |  |  |  |
| 136:10–12 | 402, 403, AM, SP, CQ |  |  |  |  |
| 136:15–137:22 | 402, 403, AM, SP, CQ, MC, AA |  |  |  |  |
| 137:24–138:13 | 402, 403, AM, SP, CQ, MC, AA |  |  |  |  |
| 138:15–24 | 402, 403, AM, SP, CQ, MC, AA |  |  |  |  |
| 139:22–24 | 402, 403, AM |  |  |  |  |
| 140:1–10 | 402, 403, AM, CQ, MC |  |  |  |  |
| 140:12–141:1 | 402, 403, AM, CQ, AA, MC |  |  |  |  |
| 141:3–13 | 402, 403, AM, CQ, AA, MC |  |  |  |  |
| 141:16–22 | 402, 403, AM, CQ, AA, MC |  |  |  |  |
| 141:25–142:16 | 402, 403, AM, CQ, AA, MC |  |  |  |  |
| 142:19–143:1 | 402, 403, AM, AA, MC |  |  |  |  |
| 143:3–13 | 402, 403, AM, AA, MC |  |  |  |  |
| 144:3–146:7 | 402, 403, AM, CQ, SP |  |  |  |  |
| 146:9–147:14 | 402, 403, AM, CQ, SP, MC, AA |  |  |  |  |
| 147:16–22 | 402, 403, AM, CQ, SP, MC, |  |  |  |  |
| 147:24–148:12 | 402, 403, AM, CQ, SP, MC, AA |  |  |  |  |

| Andrea Cady October 26, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[3] Designations | Defendants' Objections to Rebuttal Designations |
| 148:15–149:9 | 402, 403, 701, AM, CQ, SP, MC, AA | | | | |
| 149:12–17 | 402, 403, 701, AM | 149:19–25 | 106, 402, 801 | 150:1–12 | OS, 106, 402, 403, 601, 701, SP, AM |
| 150:13–15 | 402, 403, AM, CQ, SP, MC, 701 | | | | |
| 150:17–151:6 | 402, 403, AM, CQ, 701, SP | | | | |
| 151:22–152:11 | 402, 403 | | | | |
| 152:14–23 | 402, 403 | | | | |
| 153:16–154:6 | 402, 403 | | | | |
| 155:2–156:9 | 402, 403, SP, AM, MC, F | | | | |
| 156:11–23 | 402, 403, SP, AM, MC, F | | | | |
| 156:25–157:9 | 402, 403, SP, AM, MC, F | | | | |
| 158:6–20 | 402, 403 | | | | |
| 159:2–160:25 | 402, 403 | | | | |
| 161:15–162:5 | 402, 403, SP, F, AM, FRCP 30(b)(6) | 162:12–13 162:15–23 | 801 | | |
| 162:7–10 | 402, 403, SP, F, AM, FRCP 30(b)(6) | 162:12–13 162:15–23 | 801 | | |
| 164:2–22 | 106, 402, 403 | 165:1–3 165:5–12 | 106, 801, OS | 164:23–25; 165:14–19 | 106, 402, 403 |
| 167:2–15 | 402, 403 | | | | |
| 168:1–6 | 402, 403, F, AM, AF, MC, CQ | | | | |
| 168:8–21 | 402, 403, F, AM, AF, MC, CQ | | | | |
| 169:1–12 | 402, 403, 801 | 170:12–15 | 106, 801, OS | 169:13–170:11; 170:16–171:19 | 106, 402, 403, SP, 601, 701 |
| 171:24–172:21 | 106, 402, 403 | 172:22–173:16 | 106, 402, 801 | 175:4–7 | |
| 174:10–24 | 106, 402, 403 | 174:25–175:3 | 106, 801 | 175:4–7 | |
| 176:20–177:7 | 402, 403 | | | | |
| 180:2–12 | 402, 403 | | | | |

| Andrea Cady October 26, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter– Designations | Plaintiffs' Objections to Counter– Designations | Plaintiffs' Rebuttal[3] Designations | Defendants' Objections to Rebuttal Designations |
| 181:18–182:9 | 402, 403, 801 | 182:10–25 | 402, 801, OS | | |
| 183:5–19 | 402, 403 | | | | |
| 184:5–16 | 402, 403, F, AM AF, MC | | | | |
| 184:18–185:3 | 402, 403, F, AM AF | | | | |
| 186:20–21 | 402, 403, AM, AA | | | | |
| 186:23 | 402, 403, AM, AA | | | | |
| 187:3–7 | 402, 403, FRCP 30(b)(6) | | | | |
| 191:5–22 | 402, 403 | | | | |
| 193:23–194:11 | 106, 402, 403 | 194:12–24 | 402, 801, OS | | |
| 197:20–198:11 | 402, 403 | | | | |
| 198:13–199:7 | 402, 403, 701, F, AM, SP, CQ | | | | |
| 199:9–21 | 402, 403, 701, F, AM, SP, CQ, FRCP 30(b)(6) | | | | |
| 199:23–200:15 | 402, 403, 701, F, AM, SP, CQ, FRCP 30(b)(6) | | | | |
| 200:17–22 | 402, 403, 701, F, AM, SP, CQ, FRCP 30(b)(6) | | | | |
| 201:4–10 | 402, 403, 801 | | | | |
| 201:13–202:19 | 402, 403, 801, 602, FRCP 30(b)(6) | | | | |
| 202:21–24 | 402, 403, F, 801, SP, AM, 602, FRCP 30(b)(6) | | | | |
| 203:1–8 | 402, 403, F, 801, SP, AM, 602, CQ | | | | |
| 203:10–16 | 402, 403, F, 801, SP, AM, 602, CQ | | | | |

| Andrea Cady October 26, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[3] Designations | Defendants' Objections to Rebuttal Designations |
| 203:18–204:20 | 402, 403, F, 801, SP, AM, 602, CQ, FRCP 30(b)(6) | | | | |
| 209:22–211:1 | 402, 403, FRCP 30(b)(6) | | | | |
| 211:7–212:4 | 402, 403, AM, CQ | | | | |
| 212:6–20 | 402, 403, AM, CQ, SP | | | | |
| 212:22–213:11 | 402, 403, AM, CQ, SP, FRCP 30(b)(6) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Mehar Manku**<br>**November 7, 2018** | | | | | |
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter–Designations** | **Plaintiffs' Objections to Counter–Designations** | **Plaintiffs' Rebuttal[4] Designations** | **Defendants' Objections to Rebuttal Designations** |
| 8:1–5 | | | | | |
| 8:9–13 | | | | | |
| 8:22–23 | | | | | |
| 8:25–9:3 | | | | | |
| 9:5–6 | | | | | |
| 9:12–17 | | | | | |
| 10:5–6 | | | | | |
| 10:8–13 | | | | | |
| 10:15–12:11 | | | | | |
| 14:19–15:24 | 106, 402, 403 | 16:8–10<br>16:12–13 | 106, 402, 403, AM | 15:21–24; 16:1–6 | 106, 402, 403 |
| 16:1–6 | 106, 402, 403 | 16:8–10<br>16:12–13 | 106, 402, 403, AM | 29:14–16; 29:18–20 | OS, 106, 402, 403, AM, SP |
| 17:7–14 | 106 | 21:5–23<br>23:18–24:1<br>29:3–6<br>29:8 | 106, 402, 403, AM, C | 29:14–16; 29:18–20 | OS, 106, 402, 403, AM, SP |
| 17:18–18:7 | 106, 402, 403 | 21:5–23<br>23:18–24:1<br>29:3–6<br>29:8 | 106, 402, 403, AM, C | 29:14–16; 29:18–20 | OS, 106, 402, 403, AM, SP |
| 18:9–19:6 | 106, 402, 403 | 21:5–23<br>23:18–24:1<br>29:3–6<br>29:8 | 106, 402, 403, AM, C | 29:14–16; 29:18–20 | OS, 106, 402, 403, AM, SP |
| 24:22–27:7 | 106, 402, 403 | 27:8–28:3<br>29:3–6<br>29:8 | 106, 402, 403, AM | 28:10–16 | OS, 106, 402, 403, AM, SP |
| 28:10–16 | 106, 402, 403 | 29:3–6<br>29:8 | 106, 402, 403, AM | 29:14–16; 29:18–20 | OS, 106, 402, 403, AM, SP |
| 29:14–20 | 106, ID | 29:3–6<br>29:8 | 106, 402, 403, AM, SP | 29:14–16; 29:18–20 | OS, 106, 402, 403, AM, SP |
| 29:22–30:3 | 106, ID | 29:3–6<br>29:8 | 106, 402, 403, AM | 29:14–16; 29:18–20 | OS, 106, 402, 403, AM, SP |
| 30:5–31:4 | 106, 402, 403 | 29:3–6<br>29:8<br>32:25–34:1 | 106, 402, 403, AM | 29:14–16; 29:18–20 | OS, 106, 402, 403, AM, SP |
| 31:10–32:12 | 106, 402, 403 | 29:3–6 | | | |

[4] In addition to the designations identified in the "Rebuttal Designations" column, Plaintiffs reserve the right to also rely on any of Plaintiffs' original deposition designations or Defendants' counter-designations in rebuttal to Defendants' counter-designations.

| Mehar Manku November 7, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[4] Designations | Defendants' Objections to Rebuttal Designations |
| | | 29:8 | 106, 402, 403, AM | 29:14–16; 29:18–20 | OS, 106, 402, 403, AM, SP |
| | | 32:25–34:1 | | | |
| 32:20–23 | 106, 402, 403 | 29:3–6 | 106, 402, 403, AM | 29:14–16; 29:18–20 | OS, 106, 402, 403, AM, SP |
| | | 29:8 | | | |
| | | 32:25–34:1 | | | |
| 38:8–11 | 106, 402, 403, 701 | 36:25–38:7 | 106, 402, 403, 701, AF, AM, F, OS | 36:25–37:7 | |
| | | 39:1–3 | | | |
| | | 39:6–8 | | | |
| 38:13–15 | 106, 402, 403, 701 | 36:25–38:7 | 106, 402, 403, 701, AF, AM, F, OS | 36:25–37:7 | |
| | | 39:1–3 | | | |
| | | 39:6–8 | | | |
| 39:10–13 | 106, 402, 403, 701 | 39:1–3 | 701, AM, C | | |
| | | 39:6–8 | | | |
| 39:15–40:5 | 106, 402, 403, 701 | 39:1–3 | 701, AM, C | | |
| | | 39:6–8 | | | |
| 40:12–41:15 | 106, 402, 403, 602 | 41:16–17 | 106, 701, AM, F, MC, SP | 41:7–41:15 | OS, 106, 402, 403, 601, 701 |
| | | 41:19 | | | |
| 42:11–25 | | | | | |
| 43:23–44:3 | 106, 402, 403 | 43:17–22 | 106, AM, AF | 44:24–46:1 | OS, 106, 402, 403, 602 |
| 44:24–46:1 | 106, 402, 403, 602 | 43:17–22 | 106, 402, 403, 602, C, SP | 43:23–44:3 | OS, 106, 402, 403 |
| | | 46:2–12 | | | |
| 46:25–47:7 | | | | | |
| 48:19–25 | 106, 402, 403 | 50:12–51:2 | 106, AM, ID, OS | 50:1–16; 51:16–17; 51:19–20 | |
| | | 50:5 | | | |
| | | 50:7–8 | | | |
| | | 50:10–15 | | | |
| 49:2–15 | 106, 402, 403 | 50:12–51:2 | 106, 701, AF, AM, AR, F, ID, OS | 50:1–16; 51:16–17; 51:19–20 | |
| | | 50:5 | | | |
| | | 50:7–8 | | | |
| | | 50:10–15 | | | |
| 49:17–50:11 | 106, 402, 403 | 50:12–51:2 | 106, 701, AF, AM, AR, F, ID, OS | 50:1–16; 51:16–17; 51:19–20 | |
| | | 50:5 | | | |
| | | 50:7–8 | | | |
| | | 50:10–15 | | | |
| 51:16–17 | 106, 402, 403 | 51:22–23 | AM, MC | | |
| 51:19–20 | 106, 402, 403 | 51:22–23 | AM, MC | | |
| 51:24–52:1 | 106 | 50:12–51:2 | 106, 701, AF, AM, AR, F, ID, OS | 50:1–16; 51:16–17; 51:19–20 | |
| | | 50:5 | | | |
| | | 50:7–8 | | | |
| | | 50:10–15 | | | |
| 52:3–19 | 106 | 50:12–51:2 | | | |

| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[4] Designations | Defendants' Objections to Rebuttal Designations |
|---|---|---|---|---|---|
| | | 50:5 | 106, 701, AF, AM, AR, F, ID, OS | 50:1–16; 51:16–17; 51:19–20 | |
| | | 50:7–8 | | | |
| | | 50:10–15 | | | |
| 55:9–11 | | | | | |
| 55:13–18 | | | | | |
| 58:19–60:3 | 106, 402, 403 | 60:4–61:1 | 602, AM, SP | | |
| 62:18–23 | 106 | 62:24–63:6 | 106, 402, 403, 602, AM, C, MC, OS, SP | 63:7–15 | 402, 403, SP, 601, 701 |
| | | 63:16–25 | | | |
| | | 64:2–4 | | | |
| 64:6–21 | 106, 402, 403 | 62:24–63:6 | 106, 402, 403, 602, AM, C, MC, OS, SP | 63:7–15 | 402, 403, SP, 601, 701 |
| | | 63:16–25 | | | |
| | | 64:2–4 | | | |
| 65:22–66:10 | 106 | 68:9–10 | 402, 403, AF, AM, F | | |
| | | 68:12–14 | | | |
| | | 68:16–24 | | | |
| | | 69:1–5 | | | |
| 72:9–22 | 402, 403 | | | | |
| 72:25–73:23 | | | | | |
| 76:23–77:3 | 106 | 77:8–14 | 402, 403, 602, SP | | |
| 77:5–6 | | | | | |
| 78:3–21 | 106, 402, 403 | 78:22–25 | 106, 402, 403, 701, AM, AR, MC, C | 79:21–81:3; 81:5–24; 82:1–7; 82:9–18; 84:5–88:4 | 106, 402, 403, 602, 701, 801 |
| | | 79:2 | | | |
| | | 79:4–13 | | | |
| | | 79:16–19 | | | |
| 79:21–81:3 | 106, 402, 403, 701 | 78:3–25 | 106, 402, 403, 701, AM, AR, MC, C | 79:21–81:3; 81:5–24; 82:1–7; 82:9–18; 84:5–88:4 | 106, 402, 403, 602, 701, 801 |
| | | 79:2 | | | |
| | | 79:4–13 | | | |
| | | 79:16–19 | | | |
| | | 83:11–23 | | | |
| | | 83:25–84:3 | | | |
| 81:5–24 | 106, 402, 403 | 78:3–25 | 106, 402, 403, 701, AM, AR, MC, C | 79:21–81:3; 81:5–24; 82:1–7; 82:9–18; 84:5–88:4 | 106, 402, 403, 602, 701, 801 |
| | | 79:2 | | | |
| | | 79:4–13 | | | |
| | | 79:16–19 | | | |
| | | 83:11–23 | | | |
| | | 83:25–84:3 | | | |
| 82:1–7 | 106, 402, 403 | 78:3–25 | 106, 402, 403, 701, AM, AR, MC, C | 79:21–81:3; 81:5–24; 82:1–7; 82:9–18; 84:5–88:4 | 106, 402, 403, 602, 701, 801 |
| | | 79:2 | | | |
| | | 79:4–13 | | | |
| | | 79:16–19 | | | |
| | | 83:11–23 | | | |

| Mehar Manku November 7, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[4] Designations | Defendants' Objections to Rebuttal Designations |
| | | 83:25–84:3 | | | |
| 82:9–18 | 106, 402, 403, 602, 801 | 78:3–25 | 106, 402, 403, 701, AM, AR, MC, C | 79:21–81:3; 81:5–24; 82:1–7; 82:9–18; 84:5–88:4 | 106, 402, 403, 602, 701, 801 |
| | | 79:2 | | | |
| | | 79:4–13 | | | |
| | | 79:16–19 | | | |
| | | 83:11–23 | | | |
| | | 83:25–84:3 | | | |
| 82:20–83:1 | 106, 402, 403 | 78:3–25 | 106, 402, 403, 701, AM, AR, MC, C | 79:21–81:3; 81:5–24; 82:1–7; 82:9–18; 84:5–88:4 | 106, 402, 403, 602, 701, 801 |
| | | 79:2 | | | |
| | | 79:4–13 | | | |
| | | 79:16–19 | | | |
| | | 83:11–23 | | | |
| | | 83:25–84:3 | | | |
| 83:3–5 | 106, 402, 403, 602 | 78:3–25 | 106, 402, 403, 701, AM, AR, MC, C | 79:21–81:3; 81:5–24; 82:1–7; 82:9–18; 84:5–88:4 | 106, 402, 403, 602, 701, 801 |
| | | 79:2 | | | |
| | | 79:4–13 | | | |
| | | 79:16–19 | | | |
| | | 83:11–23 | | | |
| | | 83:25–84:3 | | | |
| 83:7–10 | 106, 402, 403, 602 | 78:3–25 | 106, 402, 403, 701, AM, AR, MC, C | 79:21–81:3; 81:5–24; 82:1–7; 82:9–18; 84:5–88:4 | 106, 402, 403, 602, 701, 801 |
| | | 79:2 | | | |
| | | 79:4–13 | | | |
| | | 79:16–19 | | | |
| | | 83:11–23 | | | |
| | | 83:25–84:3 | | | |
| 84:5–88:4 | | | | | |
| 89:6–93:25 | 106, 402, 403, 602, 701, 801 | 95:24–96:6 | 106, 701, AF, AM, ID, IQ, MC, OS, SO | 97:6–8 | |
| | | 96:9–12 | | | |
| | | 96:24–97:4 | | | |
| | | 97:10–98:10 | | | |
| 94:3–95:23 | 106, 402, 403 | 95:24–96:6 | 106, 701, AF, AM, ID, IQ, MC, OS, SO | 97:6–8 | |
| | | 96:9–12 | | | |
| | | 96:24–97:4 | | | |
| | | 97:10–98:10 | | | |
| 104:12–105:15 | ID, 106, 602 | 101:10–14 | 106, 402, 403, 602, 701, AM, MC, OS, SP | 104:12–15; 104:17–105:15 | ID, OS, 106, 602 |
| | | 101:16–19 | | | |
| | | 101:21–104:11 | | | |
| 107:9–25 | | 108:1–11 | 602, SP | | |
| 109:14–25 | | | | | |
| 110:11–113:21 | | 113:22–114:12 | 701, AF, AM, C, MC | | |
| | | 114:16–19 | | | |
| | | 115:6–17 | | | |

34

| Mehar Manku November 7, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[4] Designations | Defendants' Objections to Rebuttal Designations |
| 131:15–19 | 402, 403 | | | | |
| 132:1–2 | 402, 403 | | | | |
| 132:4 | 402, 403 | | | | |
| 132:6–17 | 402, 403 | | | | |
| 133:6–8 | 106 | 135:1–2 | OS, AM | | |
| 133:10–134:25 | 106, 602, 801 | 135:1–2 | AM | | |
| 135:3–24 | 106, 602 | 135:1–2 | AM | | |
| | | 135:25–136:11 | | | |
| 136:17–137:4 | 106, 602, 701 | 137:5–8 | 402, 403, 602, 701, AF, AM, CQ, MC, SP | | |
| | | 137:10–13 | | | |
| | | 137:15–19 | | | |
| | | 137:22–24 | | | |
| | | 138:1–23 | | | |
| | | 138:25–139:7 | | | |
| | | 139:9–13 | | | |
| | | 139:16–24 | | | |
| 140:1–5 | 106, 402, 403 | 137:5–8 | 402, 403, 602, 701, AF, AM, CQ, MC, SP | | |
| | | 137:10–13 | | | |
| | | 137:15–19 | | | |
| | | 137:22–24 | | | |
| | | 138:1–23 | | | |
| | | 138:25–139:7 | | | |
| | | 139:9–13 | | | |
| | | 139:16–24 | | | |
| | | 142:1–5 | | | |
| | | 142:7–8 | | | |
| 140:7–141:24 | 106, 402, 403, 602, 701 | 137:5–8 | 402, 403, 602, 701, AF, AM, CQ, MC, SP | | |
| | | 137:10–13 | | | |
| | | 137:15–19 | | | |
| | | 137:22–24 | | | |
| | | 138:1–23 | | | |
| | | 138:25–139:7 | | | |
| | | 139:9–13 | | | |
| | | 139:16–24 | | | |
| | | 142:1–5 | | | |
| | | 142:7–8 | | | |
| 142:14–143:21 | 106, 602, 801 | 142:1–5 | 402, 403, AM, ID, OS | 140:1–5; 140:7–141:24 | OS, 106, 402, 403, 602, 701 |
| | | 142:7–8 | | | |
| | | 143:22–145:19 | | | |
| 146:17–24 | 106 | 146:25–149:9 | | 149:10–15; 149:17–20 | OS, 106 |
| 149:10–15 | 106 | 146:25–149:9 | | | |

| Mehar Manku November 7, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[4] Designations | Defendants' Objections to Rebuttal Designations |
| 149:17–20 | 106 | 146:25–149:9 | | | |
| 149:25–150:7 | 106, 402, 403 | 146:25–149:9 | | | |
| 150:9–19 | 106, 402, 403, 602, 701, 801 | 146:25–149:9 | | | |
| 153:1–4 | | | | | |
| 153:8–11 | | | | | |
| 153:13–16 | | | | | |
| 153:18–154:4 | | | | | |
| 162:5–164:4 | 402, 403, 602, 801 | | | | |
| 164:6–11 | 402, 403 | | | | |
| 164:13–16 | 402, 403, 602, 801 | | | | |
| 165:5–10 | 106 | 166:11–21 167:2–12 | 402, 403, 602, AM, F, SP | | |
| 165:16–166:10 | 106 | 166:11–21 167:2–12 | 402, 403, 602, AM, F, SP | | |
| 180:16–181:7 | 106, 402, 403, 602, 701 | 177:19–179:19 179:21–180:10 180:12–14 181:25–182:24 | 402, 403, 602, 701, AF, AM, B, F, MC, OS, SP | | |
| 181:13–24 | 106, 402, 403, 602 | 177:19–179:19 179:21–180:10 180:12–14 181:25–182:24 | 402, 403, 602, 701, AF, AM, B, F, MC, OS, SP | | |
| 184:8–24 | 106 | 185:4–7 185:9–13 185:15–23 | 402, 403, AM, CQ, OS | | |
| 185:1–2 | 106 | 185:4–7 185:9–13 185:15–23 | 402, 403, AM, CQ, OS | | |
| 213:11–17 | 106 | 214:8–25 | 402, 403, AM, MC | | |
| 214:1–7 | 106 | 214:8–25 | | | |
| 221:13–15 | 106, 402, 403 | 220:14–18 220:21–23 220:25–221:12 222:1–3 | 402, 403, ID, IQ, OS | | |
| 221:18–24 | 106, 402, 403 | 220:14–18 220:21–23 220:25–221:12 222:1–3 | 402, 403, ID, IQ, OS | | |

| | Ian Osterloh | | | | |
| --- | --- | --- | --- | --- | --- |
| | November 5, 2018 | | | | |
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[5] Designations | Defendants' Objections to Rebuttal Designations |
| 6:25–7:4 | | | | | |
| 8:22–9:18 | | | | | |
| 12:16–13:17 | | | | | |
| 14:8–16:21 | 402, 403 | | | | |
| 22:24–23:24 | 106, 801 | 23:25–25:4 | 106, 801 | 25:7–25:8; 25:12–24; 26:1–26:6; 26:8–26:20 | OS, 106 |
| 25:7–8 | IQ, ID, 106 | 25:13–24 | 106, 801, AF, AM | 26:1–26:6; 26:8–26:20 | OS, 106 |
| 25:12–24 | | | | | |
| 26:1–6 | | | | | |
| 26:8–20 | | | | | |
| 27:14–20 | | | | | |
| 33:3 | | | | | |
| 33:16–24 | IQ, ID, 106 | 33:25–34:7 | 106, 801 | | |
| 39:13–16 | IQ, ID | | | | |
| 45:16–20 | 402, 403 | | | | |
| 48:17–49:3 | | | | | |
| 49:14–23 | 402, 403 | | | | |
| 49:25–50:2 | 402, 403 | | | | |
| 50:16–51:17 | 402, 403 | | | | |
| 51:19–52:9 | 402, 403 | | | | |
| 52:11–16 | 402, 403 | | | | |
| 52:22–53:14 | 106, 402, 403 | 54:6–55:4 | 106, 402, 403, 801, SP, AM, ID | 54:14–54:18; 54:20–55:19; 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | AA, OS, 106, 402, 403, 602, 801, Leading |

[5] In addition to the designations identified in the "Rebuttal Designations" column, Plaintiffs reserve the right to also rely on any of Plaintiffs' original deposition designations or Defendants' counter-designations in rebuttal to Defendants' counter-designations.

| Ian Osterloh | | | | | |
| November 5, 2018 | | | | | |
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[5] Designations | Defendants' Objections to Rebuttal Designations |
|---|---|---|---|---|---|
| 53:16–54:5 | 106 | 54:6–55:4 | 106, 402, 403, 801, SP, AM, ID | 54:14–54:18; 54:20–55:19; 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | AA, OS, 106, 402, 403, 602, 801, Leading |
| 59:11–60:20 | | | | | |
| 60:24–61:11 | | | | | |
| 61:20–62:7 | 402, 403, 701 | | | | |
| 71:11–13 | 106, 402, 403 | 59:11–60:20 | 106, 701, 801, AA, C, SP | 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | AA, OS, 106, 402, 403, 602, 801, Leading |
| | | 60:24–61:11 | | | |
| 71:16–24 | 106, 402, 403 | 59:11–60:20 | 106, 701, 801, AA, C, SP | 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | AA, OS, 106, 402, 403, 602, 801, Leading |
| | | 60:24–61:11 | | | |
| 72:1–13 | 106, 402, 403, 602, 801 | 59:11–60:20 | 106, 701, 801, AA, C, SP | 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | AA, OS, 106, 402, 403, 602, 801, Leading |
| | | 60:24–61:11 | | | |
| 72:15–19 | 106, 402, 403 | 59:11–60:20 | 106, 701, 801, AA, C, SP | 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | AA, OS, 106, 402, 403, 602, 801, Leading |
| | | 60:24–61:11 | | | |
| 72:21–73:23 | 106, 402, 403, 602, 701 | 59:11–60:20 | 106, 701, 801, AA, C, SP | 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | AA, OS, 106, 402, 403, 602, 801, Leading |
| | | 60:24–61:11 | | | |
| 73:25–75:11 | 106, 402, 403, 602 | 59:11–60:20 | 106, 701, 801, AA, C, SP | 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | AA, OS, 106, 402, 403, 602, 801, Leading |
| | | 60:24–61:11 | | | |
| 76:8–14 | 402, 403 | | | | |
| 76:16–22 | | | | | |
| 81:5–8 | 106, 402, 403 | 82:5–11 | | | |

| Ian Osterloh<br>November 5, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[5] Designations | Defendants' Objections to Rebuttal Designations |
| | | 82:13–14 | 106, 801, AF, AM, CQ | 83:1–83:4; 83:6–83:10 | OS, 106, 402, 403, 602 |
| | | 82:16–25 | | | |
| 81:10–82:3 | 106, 402, 403, 701 | 82:5–11 | 106, 801, AF, AM, CQ | 83:1–83:4; 83:6–83:10 | OS, 106, 402, 403, 602 |
| | | 82:13–14 | | | |
| | | 82:16–25 | | | |
| 86:5–13 | | | | | |
| 86:15–19 | | | | | |
| 96:5–6 | 106, 402, 403 | 98:7–18 | 106, 402, 403, 801, AF, OS | | |
| 96:8–14 | 106, 402, 403 | 98:7–18 | 106, 402, 403, 801, AF, OS | | |
| 97:12–20 | 106, 402, 403 | 98:7–18 | 106, 402, 403, 801, AF, OS | | |
| 105:19–106:8 | 106, 402, 403 | 105:8–10 | 106, 801, AA, AM, MC, CQ | 104:24–105:10; 105:12–105:17 | OS, 106, 402, 403 |
| | | 105:12–17 | | | |
| 106:10 | 106, 402, 403 | 105:8–10 | 106, 801, AA, AM, MC, CQ | 104:24–105:10; 105:12–105:17 | OS, 106, 402, 403 |
| | | 105:12–17 | | | |
| 106:13–17 | 106, 402, 403 | 105:8–10 | 106, 801, AA, AM, MC, CQ | 104:24–105:10; 105:12–105:17 | OS, 106, 402, 403 |
| | | 105:12–17 | | | |
| 106:20–107:14 | 106, 402, 403 | 105:8–10 | 106, 801, AA, AM, MC, CQ | 104:24–105:10; 105:12–105:17 | OS, 106, 402, 403 |
| | | 105:12–17 | | | |
| 116:16–19 | | | | | |
| 117:7–16 | 402, 403 | | | | |
| 117:18–24 | 402, 403, 602, 701 | | | | |
| 118:21–119:1 | | | | | |
| 119:3–121:8 | | | | | |
| 122:9–123:12 | 402, 403 | | | | |
| 124:3–22 | 106, 402, 403 | 125:24–126:3 | 106, 801, AA, AM, C | | |
| | | 126:5–12 | | | |
| 124:24–125:11 | 106 | 125:24–126:3 | 106, 801, AA, AM, C | | |
| | | 126:5–12 | | | |
| 125:13–22 | 106 | 125:24–126:3 | 106, 801, AA, AM, C | | |
| | | 126:5–12 | | | |
| 128:1–14 | 402, 403, 602 | | | | |
| 130:12–14 | 106, 402, 403, 602 | 132:9–11 | 106, 801, AA, AF, AM, C, IQ, SP | 132:2–4; 132:6–7; 132:9–15; 132:17–133:5; 134:1–4; 134:6–10; 134:21–135:6 | |
| | | 133:11–15 | | | |
| | | 133:17–19 | | | |
| | | 133:21–134:4 | | | |
| | | 134:6–10 | | | |
| | | 134:12–14 | | | |
| | | 134:18–19 | | | |

39

| Ian Osterloh November 5, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[5] Designations | Defendants' Objections to Rebuttal Designations |
| | | 134:21–135:6 | | | |
| 130:17–132:4 | 106, 402, 403, 602, 701 | 132:9–11<br>133:11–15<br>133:17–19<br>133:21–134:4<br>134:6–10<br>134:12–14<br>134:18–19<br>134:21–135:6 | 106, 801, AA, AF, AM, C, IQ, SP | 132:2–4; 132:6–7; 132:9–15; 132:17–133:5; 134:1–4; 134:6–10; 134:21–135:6 | OS, 106 |
| 132:6–7 | 106 | 132:9–11<br>133:11–15<br>133:17–19<br>133:21–134:4<br>134:6–10<br>134:12–14<br>134:18–19<br>134:21–135:6 | 106, 801, AA, AF, AM, C, IQ, SP | 132:2–4; 132:6–7; 132:9–15; 132:17–133:5; 134:1–4; 134:6–10; 134:21–135:6 | OS, 106 |
| 132:12–15 | 106, 402, 403 | 132:9–11<br>133:11–15<br>133:17–19<br>133:21–134:4<br>134:6–10<br>134:12–14<br>134:18–19<br>134:21–135:6 | 106, 801, AA, AF, AM, C, IQ, SP | 132:2–4; 132:6–7; 132:9–15; 132:17–133:5; 134:1–4; 134:6–10; 134:21–135:6 | OS, 106 |
| 132:17–133:5 | 106, 402, 403, 701 | 132:9–11<br>133:11–15<br>133:17–19<br>133:21–134:4<br>134:6–10<br>134:12–14<br>134:18–19<br>134:21–135:6 | 106, 801, AA, AF, AM, C, IQ, SP | 132:2–4; 132:6–7; 132:9–15; 132:17–133:5; 134:1–4; 134:6–10; 134:21–135:6 | OS, 106 |
| 135:8–9 | 106 | 136:15–17<br>136:19<br>136:21–137:6 | 106, 402, 403, 801, AF, F, IQ | 137:7–12; 137:15–19; 137:21–138:9; 138:12–14 | AF, AM, OS, 106, 402, 403, 602 |
| 135:11–136:1 | 106 | 136:15–17<br>136:19<br>136:21–137:6 | 106, 402, 403, 801, AF, F, IQ | 137:7–12; 137:15–19; 137:21–138:9; 138:12–14 | AF, AM, OS, 106, 402, 403, 602 |
| 136:3–13 | 106, 602, 701 | 136:15–17 | | | |

| Ian Osterloh<br>November 5, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[5] Designations | Defendants' Objections to Rebuttal Designations |
| | | 136:19 | 106, 402, 403, 801, AF, F, IQ | 137:7–12; 137:15–19; 137:21–138:9; 138:12–14 | AF, AM, OS, 106, 402, 403, 602 |
| | | 136:21–137:6 | | | |
| 138:16–22 | 402, 403 | | | | |
| 139:20–22 | 106, 402, 403, 602 | 140:8–10 | 106; 801; AM, MC | 139:24–140:6; 140:8–10; 140:12–141:11; 142:13–22 | OS, 106, 402, 403, 602, 801 |
| | | 140:12–17 | | | |
| 139:24–140:6 | 106, 402, 403, 602, 801 | 140:8–10 | 106; 801; AM, MC | 139:20–22; 140:8–10; 140:12–141:11; 142:13–22 | OS, 106, 402, 403, 602, 801 |
| | | 140:12–17 | | | |
| 167:25–168:4 | 402, 403, 602, 801 | | | | |
| 168:6–169:1 | 402, 403, 602, 801 | | | | |
| 170:14–16 | 402, 403 | | | | |
| 170:19–171:13 | | | | | |
| 179:13–180:4 | 402, 403 | | | | |
| 180:9–182:9 | 106, 402, 403, 801, 602, Leading | 162:15–16<br>162:18–20<br>167:25–168:4<br>168:6–11<br>188:17–189:16<br>194:6–9<br>194:12–18<br>194:20–21<br>194:24–195:20<br>195:22–23<br>196:1–5<br>196:7–9<br>196:11–13 | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC | 167:25–168:4; 167:25–168:4; 168:6–169:1; 170:14–16; 170:19–171:13; 179:13–180:4; 189:17–21; 189:24–190:3; 192:18–21; 192:24–193:9; 193:12–18 | AF, AM, F, SP, OS, 106, 402, 403, 602, 801 |
| 182:11–184:14 | 106, 402, 403, 801, 602, Leading | 162:15–16<br>162:18–20<br>167:25–168:4<br>168:6–11<br>188:17–189:16<br>194:6–9<br>194:12–18<br>194:20–21<br>194:24–195:20 | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC | 167:25–168:4; 167:25–168:4; 168:6–169:1; 170:14–16; 170:19–171:13; 179:13–180:4; 189:17–21; 189:24–190:3; 192:18–21; | AF, AM, F, SP, OS, 106, 402, 403, 602, 801 |

41

| Ian Osterloh November 5, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[5] Designations | Defendants' Objections to Rebuttal Designations |
| | | 195:22–23 196:1–5 196:7–9 196:11–13 | | 192:24–193:9; 193:12–18 | |
| 184:16–185:20 | 106, 402, 403, AA, 801, 602 | 162:15–16 162:18–20 167:25–168:4 168:6–11 188:17–189:16 194:6–9 194:12–18 194:20–21 194:24–195:20 195:22–23 196:1–5 196:7–9 196:11–13 | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC | 167:25–168:4; 167:25–168:4; 168:6–169:1; 170:14–16; 170:19–171:13; 179:13–180:4; 189:17–21; 189:24–190:3; 192:18–21; 192:24–193:9; 193:12–18 | AF, AM, F, SP, OS, 106, 402, 403, 602, 801 |
| 185:22–186:24 | 106, 402, 403, 801, 602, Leading | 162:15–16 162:18–20 167:25–168:4 168:6–11 188:17–189:16 194:6–9 194:12–18 194:20–21 194:24–195:20 195:22–23 196:1–5 196:7–9 196:11–13 | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC | 167:25–168:4; 167:25–168:4; 168:6–169:1; 170:14–16; 170:19–171:13; 179:13–180:4; 189:17–21; 189:24–190:3; 192:18–21; 192:24–193:9; 193:12–18 | AF, AM, F, SP, OS, 106, 402, 403, 602, 801 |
| 187:1–4 | 106, 402, 403, 801, 602 | 162:15–16 162:18–20 167:25–168:4 168:6–11 188:17–189:16 194:6–9 194:12–18 194:20–21 194:24–195:20 195:22–23 196:1–5 196:7–9 | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC | 167:25–168:4; 167:25–168:4; 168:6–169:1; 170:14–16; 170:19–171:13; 179:13–180:4; 189:17–21; 189:24–190:3; 192:18–21; 192:24–193:9; 193:12–18 | AF, AM, F, SP, OS, 106, 402, 403, 602, 801 |

| Ian Osterloh | | | | | |
| November 5, 2018 | | | | | |
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[5] Designations | Defendants' Objections to Rebuttal Designations |
|---|---|---|---|---|---|
| | | 196:11–13 | | | |
| 188:17–189:7 | 402, 403 | | | | |

| Anuj Srivastava October 18, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[6] Designations | Defendants' Objections to Rebuttal Designations |
| 5:2–8 | | | | | |
| 5:20–6:8 | | | | | |
| 9:12–10:6 | AM | | | | |
| 10:9–16 | | | | | |
| 11:10–18 | | | | | |
| 16:14–24 | | | | | |
| 17:8–10 | | | | | |
| 17:15–18:10 | MC | | | | |
| 18:12–23 | | | | | |
| 22:21–23:2 | 402, 403, FRCP 30(b)(6) | | | | |
| 23:5–19 | | | | | |
| 24:17–24 | | | | | |
| 25:12–30:9 | | | | | |
| 32:16–33:12 | AM, F | | | | |
| 33:14–25 | | | | | |
| 35:23–36:12 | 403, 602, SP | | | | |
| 38:16–17 | AM, MC | | | | |
| 38:19–39:8 | | | | | |
| 39:13–14 | AM, F | | | | |
| 39:18–40:8 | 402, 403, FRCP 30(b)(6) | | | | |
| 40:10–18 | AM, CQ | | | | |
| 40:20–22 | | | | | |
| 43:1–44:6 | | | | | |
| 45:13–25 | 106 | 46:13–20 | 106, 801 | 46:1–6; 46:8–12; 46:21–47:3; 47:6–12 | AA, AM, CQ |
| 48:11–25 | | | | | |
| 49:2–12 | 403, AA | | | | |
| 49:14–20 | 403, AA | | | | |
| 49:23–52:23 | 403, MC | | | | |
| 52:25–54:5 | | | | | |
| 58:19–22 | | | | | |
| 58:24–25 | | | | | |
| 59:3–6 | | | | | |
| 59:12–20 | | | | | |

---

[6] In addition to the designations identified in the "Rebuttal Designations" column, Plaintiffs reserve the right to also rely on any of Plaintiffs' original deposition designations or Defendants' counter-designations in rebuttal to Defendants' counter-designations.

| Anuj Srivastava October 18, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[6] Designations | Defendants' Objections to Rebuttal Designations |
| 59:23–60:2 | 106 | 60:3–16 | 106, 402, 801 | 60:17–61:23 | 602, 801, SP |
| 61:24–63:12 | 106, 402, 403 | 63:24–64:1 | 801 | | |
| 64:2–9 | AF | | | | |
| 64:13–21 | | | | | |
| 64:24–25 | AF | | | | |
| 65:2–66:8 | | | | | |
| 67:3–68:10 | 402, 403 | | | | |
| 68:18–69:6 | 402, 403 | | | | |
| 69:9–19 | 402, 403, AM | | | | |
| 70:2–73:13 | 402, 403 | | | | |
| 76:22–80:5 | 402, 403 | | | | |
| 92:11–93:9 | 402, 403, AM, MC | | | | |
| 93:11–14 | 402, 403, AM, MC | | | | |
| 94:7–95:7 | 402, 403 | | | | |
| 95:17–96:11 | 402, 403, AM, CQ | | | | |
| 96:13–97:8 | 402, 403 | | | | |
| 98:3–13 | 402, 403, 602, FRCP 30(b)(6) | | | | |
| 101:21–102:4 | 402, 403 | | | | |
| 102:8–11 | | | | | |
| 102:16–103:9 | 106, 402, 403 | 103:10–13 | 402, 801 | | |
| 103:14–104:20 | 402, 403, 602, SP | | | | |
| 104:23–105:4 | 402, 403, 602 | | | | |
| 105:7–8 | | | | | |
| 106:16–109:23 | 402, 403 | | | | |
| 112:14–113:8 | | | | | |
| 113:12–25 | 402, 403, AM, MC | | | | |
| 114:15–17 | | | | | |
| 114:19–24 | 402, 403, 602 | | | | |
| 117:10–119:10 | 106 | 119:11–12 | 402, 801 | | |
| 119:19–120:25 | 402, 403, 602 | | | | |
| 121:3–6 | | | | | |
| 122:2–16 | | | | | |
| 122:20–124:6 | 106, 402, 403 | 124:7–125:6 | 402, 602, 801, C, SP | | |
| 125:19–126:8 | | | | | |
| 127:2–9 | | | | | |

45

| Anuj Srivastava October 18, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter– Designations | Plaintiffs' Objections to Counter– Designations | Plaintiffs' Rebuttal[6] Designations | Defendants' Objections to Rebuttal Designations |
| 133:11–14 | 402, 403, AM, FRCP 30(b)(6) | | | | |
| 133:16–24 | 402, 403, AM | | | | |
| 134:1–8 | 402, 403, AM | | | | |
| 134:10–16 | 402, 403, AM | | | | |
| 141:3–18 | 402, 403, 602, FRCP 30(b)(6) | | | | |
| 142:13–20 | 402, 403 | | | | |
| 143:2–12 | 402, 403 | | | | |
| 143:14–22 | 402, 403 | | | | |

46

| Howard S. Weintraub September 14, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[7] Designations | Defendants' Objections to Rebuttal Designations |
| 7:17–18 | | | | | |
| 8:19–9:7 | | | | | |
| 9:25–10:16 | | | | | |
| 27:12–15 | | | | | |
| 27:17–25 | | | | | |
| 28:10–29:14 | 402, 403 | | | | |
| 30:20–23 | 402, 403 | | | | |
| 32:10–33:10 | 106, 402, 403, 602, 801 | 35:9–36:14 37:7–21 38:14–17 | 106, 402, 403, AM, C, CQ, OS, SP | 35:18–37:6; 109:12–15 | OS, 106, 402, 403 |
| 33:13–35:7 | 106, 402, 403, 602, 801 | 35:9–36:14 37:7–21 38:14–17 | 106, 402, 403, AM, C, CQ, OS, SP | 35:18–37:6; 109:12–15 | OS, 106, 402, 403 |
| 39:1–9 | 106, 402, 403, 602, 801 | 35:9–36:14 37:7–21 38:14–17 | 106, 402, 403, AM, C, CQ, OS, SP | 35:18–37:6; 109:12–15 | OS, 106, 402, 403 |
| 46:25–47:2 | 106 | 47:18–21 48:13–16 51:4–52:10 | 106, 402, 403, AA, AM | 40:3–41:3; 42:4–6; 43:14–44:10; 45:10–24; 47:3–4; 47:6–16; 47:22–49:6; 65:3–5; 65:7–16; 65:18–66:1; 67:7–16; 67:18–21; 67:24–68:3; 68:5–69:8 | OS ,106, 402, 403, 602, 701 |
| 52:15–18 | 106, 402, 403 | 51:4–52:10 56:21–57:5 57:15–58:19 58:21–59:6 | 106, 402, 403, 701, AA, AM, C, MC | 40:3–41:3; 42:4–6; 43:14–44:10; 45:10–24; 47:3–4; 47:6–16; 47:22–49:6; 65:3–5; 65:7–16; 65:18–66:1; 67:7–16; 67:18–21; 67:24–68:3; 68:5–69:8 | OS ,106, 402, 403, 602, 701 |
| 52:23 | 106, 402, 403, 701 | 51:4–52:10 56:21–57:5 57:15–58:19 | 106, 402, 403, 701, AA, AM, C, MC | 40:3–41:3; 42:4–6; 43:14–44:10; 45:10–24; 47:3– | OS ,106, 402, 403, 602, 701 |

---

[7] In addition to the designations identified in the "Rebuttal Designations" column, Plaintiffs reserve the right to also rely on any of Plaintiffs' original deposition designations or Defendants' counter-designations in rebuttal to Defendants' counter-designations.

47

| Howard S. Weintraub September 14, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[7] Designations | Defendants' Objections to Rebuttal Designations |
| | | 58:21–59:6 | | 4; 47:6–16; 47:22–49:6; 65:3–5; 65:7–16; 65:18–66:1; 67:7–16; 67:18–21; 67:24–68:3; 68:5–69:8 | |
| 52:25–53:17 | 106, 402, 403, 701 | 51:4–52:10 | 106, 402, 403, 701, AA, AM, C, MC | 40:3–41:3; 42:4–6; 43:14–44:10; 45:10–24; 47:3–4; 47:6–16; 47:22–49:6; 65:3–5; 65:7–16; 65:18–66:1; 67:7–16; 67:18–21; 67:24–68:3; 68:5–69:8 | OS ,106, 402, 403, 602, 701 |
| | | 56:21–57:5 | | | |
| | | 57:15–58:19 | | | |
| | | 58:21–59:6 | | | |
| 53:22–54:16 | 106, 402, 403, 701 | 51:4–52:10 | 106, 402, 403, 701, AA, AM, C, MC | 40:3–41:3; 42:4–6; 43:14–44:10; 45:10–24; 47:3–4; 47:6–16; 47:22–49:6; 65:3–5; 65:7–16; 65:18–66:1; 67:7–16; 67:18–21; 67:24–68:3; 68:5–69:8 | OS ,106, 402, 403, 602, 701 |
| | | 56:21–57:5 | | | |
| | | 57:15–58:19 | | | |
| | | 58:21–59:6 | | | |
| 62:10–17 | 106, 402, 403, 701 | 60:22–61:1 | 602, 701, AA, AF, AM, F, MC, OS, SP | | |
| | | 61:4–12 | | | |
| | | 63:19–64:9 | | | |
| | | 64:13–65:1 | | | |
| 75:7–19 | 106, 402, 403 | 76:6–10 | 701, AA, AM, AR, MC | 67:7–16; 67:18–21; 67:24–68:3; 68:5–69:8 | OS ,106, 402, 403, 602, 701 |
| | | 76:13–21 | | | |
| | | 76:25–78:5 | | | |
| 75:22–76:4 | 106, 402, 403, 701 | 76:6–10 | 106, 701, AA, AM, AR, MC | 67:7–16; 67:18–21; 67:24–68:3; 68:5–69:8 | OS ,106, 402, 403, 602, 701 |
| | | 76:13–21 | | | |
| | | 76:25–78:5 | | | |
| 114:20–25 | | | | | |
| 115:2–19 | | | | | |
| 160:15–17 | 106 | 163:3–10 | 106, 701, A, B, AF, AM, F, OS | 164:16–17; 164:20–165:16 | OS, 106, 402, 403 |
| | | 163:12–14 | | | |
| 160:20–161:19 | 106, 701 | 163:3–10 | 106, 701, A, B, AF, AM, F, OS | 164:16–17; 164:20–165:16 | OS, 106, 402, 403 |
| | | 163:12–14 | | | |

48

| Howard S. Weintraub September 14, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter– Designations | Plaintiffs' Objections to Counter– Designations | Plaintiffs' Rebuttal[7] Designations | Defendants' Objections to Rebuttal Designations |
| 180:12–182:17 | 106, 402, 403, 701 | 180:7–11 | 106, 701, AA, AM, C | 178:21–23; 178:25–179:2; 179:4–6; 179:13–180:5 | |
| 183:23–184:2 | | | | | |
| 185:9–11 | | | | | |
| 185:16–22 | | | | | |
| 186:4–9 | | | | | |
| 186:11–187:9 | | | | | |
| 190:4–8 | | | | | |
| 190:10–191:10 | ID, 106; 402, 403; 701 | 188:18–190:8 | 106, 402, 403, 701, AA, AM, C | 65:3–5; 65:7–16; 65:18–66:1; 76:17–21; 76:25–77:5 | ID, IQ, MC, OS ,106, 402, 403, 602, 701 |
| | | 191:12–19 | | | |
| 193:15–25 | 106, 402, 403; 701 | 195:8–10 | 106, 701, AM, OS | 76:17–21; 76:25–77:5 | ID, IQ, MC, OS ,106, 402, 403 |
| | | 195:12–22 | | | |
| 219:12–220:3 | 106, 402, 403 | 222:21–23 | 106, 402, 403, 701, AF, AM, F, MC | 226:3–12; 226:16–227:21 | AM, OS, 106, 402, 403 |
| | | 223:1–4 | | | |
| | | 223:6–8 | | | |
| | | 223:16–224:6 | | | |
| | | 224:8–11 | | | |
| | | 224:15–25 | | | |
| 220:10–221:3 | 106, 402, 403; 602; 701 | 222:21–23 | 106, 402, 403, 701, AF, AM, F, MC | 226:3–12; 226:16–227:21 | AM, OS, 106, 402, 403 |
| | | 223:1–4 | | | |
| | | 223:6–8 | | | |
| | | 223:16–224:6 | | | |
| | | 224:8–11 | | | |
| | | 224:15–25 | | | |
| 221:5–222:14 | 106, 402, 403; 602; 701 | 222:21–23 | 106, 402, 403, 701, AF, AM, F, MC | 226:3–12; 226:16–227:21 | AM, OS, 106, 402, 403 |
| | | 223:1–4 | | | |
| | | 223:6–8 | | | |
| | | 223:16–224:6 | | | |
| | | 224:8–11 | | | |
| | | 224:15–25 | | | |
| 261:11–15 | 106, 402, 403, 701 | 262:9–13 | 701, AM | | |
| | | 262:19–263:1 | | | |
| 261:17–262:7 | 106, 402, 403, 701 | 262:9–13 | 701, AM | | |
| | | 262:19–263:1 | | | |
| 263:3–5 | 106, 402, 403, 701 | 262:9–13 | 701, AM | | |
| | | 262:19–263:1 | | | |
| 263:10–19 | | 262:9–13 | 701, AM | | |

49

| Howard S. Weintraub September 14, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[7] Designations | Defendants' Objections to Rebuttal Designations |
| | 106, 402, 403, 701 | 262:19–263:1 | | | |

| Ronald Howard Wharton January 24, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[8] Designations | Defendants' Objections to Rebuttal Designations |
| 6:8–13 | | | | | |
| 6:16–17 | | | | | |
| 7:20–25 | | | | | |
| 8:2–7 | | | | | |
| 8:19–25 | | | | | |
| 9:2–17 | | | | | |
| 47:25 | 106 | 49:17–50:2 50:5–20 50:25–51:3 51:8–14 | 106, 402, 403, 801, AM, C, ID | 60:4–11; 60:15–20; 104:20–24; 105:14–16 | OS, 106, 402, 403, 701, FRCP 30(b)(6) |
| 48:2–3 | 106; 402; 403; 701 | 49:17–50:2 50:5–20 50:25–51:3 51:8–14 | 106, 402, 403, 801, AM, C, ID | 60:4–11; 60:15–20; 104:20–24; 105:14–16 | OS, 106, 402, 403, 701, FRCP 30(b)(6) |
| 48:5–9 | 106; 402; 403; 701 | 49:17–50:2 50:5–20 50:25–51:3 51:8–14 | 106, 402, 403, 801, AM, C, ID | 60:4–11; 60:15–20; 104:20–24; 105:14–16 | OS, 106, 402, 403, 701, FRCP 30(b)(6) |
| 48:11–22 | 106; 402; 403; 701 | 49:17–50:2 50:5–20 50:25–51:3 51:8–14 | 106, 402, 403, 801, AM, C, ID | 60:4–11; 60:15–20; 104:20–24; 105:14–16 | OS, 106, 402, 403, 701, FRCP 30(b)(6) |
| 48:24 | 106; 402; 403; 701 | 49:17–50:2 50:5–20 50:25–51:3 51:8–14 | 106, 402, 403, 801, AM, C, ID | 60:4–11; 60:15–20; 104:20–24; 105:14–16 | OS, 106, 402, 403, 701, FRCP 30(b)(6) |
| 60:4–11 | 106, 402, 403, 701 | 60:21–24 61:4–16 | 106, 402, 403, 801, AA, AF, | 63:19–25; 64:2–13 | OS, 106 |

---

[8] In addition to the designations identified in the "Rebuttal Designations" column, Plaintiffs reserve the right to also rely on any of Plaintiffs' original deposition designations or Defendants' counter-designations in rebuttal to Defendants' counter-designations.

| Ronald Howard Wharton January 24, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[8] Designations | Defendants' Objections to Rebuttal Designations |
| | | 61:19–20 61:22–62:20 | AM, C, F, ID, IQ, OS | | |
| 60:15–20 | 106, 402, 403, 701 | 60:21–24 61:4–16 61:19–20 61:22–62:20 | 106, 402, 403, 801, AA, AF, AM, C, F, ID, IQ, OS | 63:19–25; 64:2–13 | OS, 106 |
| 134:7–19 | 106, 402, 403, 701 | 131:14–16 131:18–132:12 132:17–19 133:12–14 133:16–20 136:10–20 136:22–137:8 137:20–24 138:2–5 143:3–5 143:8–12 143:15–16 | 106, 602, 801, AM, C, ID, IQ, NR, OS, SP | 130:12–15; 130:19–25; 131:2–13; 132:20–25; 133:2–10; 133:12–14; 133:16–20; 167:4–21; 167:23–25; 168:2–25; 169:2–7; 169:9–22; 169:24–25; 170:9–17; 170:19–24 | AF, AM, F, OS, 106, 402, 403, 602, 701 |
| 135:6–25 | 106, 402, 403, 701 | 131:14–16 131:18–132:12 132:17–19 133:12–14 133:16–20 136:10–20 136:22–137:8 137:20–24 138:2–5 143:3–5 143:8–12 143:15–16 | 106, 602, 801, AM, C, ID, IQ, NR, OS, SP | 130:12–15; 130:19–25; 131:2–13; 132:20–25; 133:2–10; 133:12–14; 133:16–20; 167:4–21; 167:23–25; 168:2–25; 169:2–7; 169:9–22; 169:24–25; 170:9–17; 170:19–24 | AF, AM, F, OS, 106, 402, 403, 602, 701 |
| 136:2–6 | 106, 402, 403, 701 | 131:14–16 131:18–132:12 132:17–19 133:12–14 133:16–20 136:10–20 136:22–137:8 137:20–24 138:2–5 | 106, 602, 801, AM, C, ID, IQ, NR, OS, SP | 130:12–15; 130:19–25; 131:2–13; 132:20–25; 133:2–10; 133:12–14; 133:16–20; 167:4–21; 167:23–25; | AF, AM, F, OS, 106, 402, 403, 602, 701 |

51

| Ronald Howard Wharton January 24, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter–Designations | Plaintiffs' Objections to Counter–Designations | Plaintiffs' Rebuttal[8] Designations | Defendants' Objections to Rebuttal Designations |
| | | 143:3–5 | | 168:2–25; 169:2–7; 169:9–22; 169:24–25; 170:9–17; 170:19–24 | |
| | | 143:8–12 | | | |
| | | 143:15–16 | | | |
| 137:9–11 | 106, 402, 403, 701 | 131:14–16 | 106, 602, 801, AM, C, ID, IQ, NR, OS, SP | 130:12–15; 130:19–25; 131:2–13; 132:20–25; 133:2–10; 133:12–14; 133:16–20; 167:4–21; 167:23–25; 168:2–25; 169:2–7; 169:9–22; 169:24–25; 170:9–17; 170:19–24 | AF, AM, F, OS, 106, 402, 403, 602, 701 |
| | | 131:18–132:12 | | | |
| | | 132:17–19 | | | |
| | | 133:12–14 | | | |
| | | 133:16–20 | | | |
| | | 136:10–20 | | | |
| | | 136:22–137:8 | | | |
| | | 137:20–24 | | | |
| | | 138:2–5 | | | |
| | | 143:3–5 | | | |
| | | 143:8–12 | | | |
| | | 143:15–16 | | | |
| 137:14–19 | 106, 402, 403, 701 | 131:14–16 | 106, 602, 801, AM, C, ID, IQ, NR, OS, SP | 130:12–15; 130:19–25; 131:2–13; 132:20–25; 133:2–10; 133:12–14; 133:16–20; 167:4–21; 167:23–25; 168:2–25; 169:2–7; 169:9–22; 169:24–25; 170:9–17; 170:19–24 | AF, AM, F, OS, 106, 402, 403, 602, 701 |
| | | 131:18–132:12 | | | |
| | | 132:17–19 | | | |
| | | 133:12–14 | | | |
| | | 133:16–20 | | | |
| | | 136:10–20 | | | |
| | | 136:22–137:8 | | | |
| | | 137:20–24 | | | |
| | | 138:2–5 | | | |
| | | 143:3–5 | | | |
| | | 143:8–12 | | | |
| | | 143:15–16 | | | |
| 138:18–23 | 106, 402, 403, 701 | 131:14–16 | 106, 602, 801, AM, C, ID, IQ, NR, OS, SP | 130:12–15; 130:19–25; 131:2–13; 132:20–25; 133:2–10; 133:12–14; 133:16–20; 167:4–21; 167:23–25; 168:2–25; | AF, AM, F, OS, 106, 402, 403, 602, 701 |
| | | 131:18–132:12 | | | |
| | | 132:17–19 | | | |
| | | 133:12–14 | | | |
| | | 133:16–20 | | | |
| | | 136:10–20 | | | |
| | | 136:22–137:8 | | | |
| | | 137:20–24 | | | |
| | | 138:2–5 | | | |
| | | 143:3–5 | | | |

52

| Ronald Howard Wharton January 24, 2018 | | | | | |
|---|---|---|---|---|---|
| Plaintiffs' Designations | Defendants' Objections | Defendants' Counter– Designations | Plaintiffs' Objections to Counter– Designations | Plaintiffs' Rebuttal[8] Designations | Defendants' Objections to Rebuttal Designations |
| | | 143:8–12 | | 169:2–7; 169:9–22; 169:24–25; 170:9–17; 170:19–24 | |
| | | 143:15–16 | | | |
| 139:23–24 | 106, 402, 403, 701 | 131:14–16 | 106, 602, 801, AM, C, ID, IQ, NR, OS, SP | 130:12–15; 130:19–25; 131:2–13; 132:20–25; 133:2–10; 133:12–14; 133:16–20; 167:4–21; 167:23–25; 168:2–25; 169:2–7; 169:9–22; 169:24–25; 170:9–17; 170:19–24 | AF, AM, F, OS, 106, 402, 403, 602, 701 |
| | | 131:18–132:12 | | | |
| | | 132:17–19 | | | |
| | | 133:12–14 | | | |
| | | 133:16–20 | | | |
| | | 136:10–20 | | | |
| | | 136:22–137:8 | | | |
| | | 137:20–24 | | | |
| | | 138:2–5 | | | |
| | | 143:3–5 | | | |
| | | 143:8–12 | | | |
| | | 143:15–16 | | | |
| 140:2–7 | 106, 402, 403, 701 | 131:14–16 | 106, 602, 801, AM, C, ID, IQ, NR, OS, SP | 130:12–15; 130:19–25; 131:2–13; 132:20–25; 133:2–10; 133:12–14; 133:16–20; 167:4–21; 167:23–25; 168:2–25; 169:2–7; 169:9–22; 169:24–25; 170:9–17; 170:19–24 | AF, AM, F, OS, 106, 402, 403, 602, 701 |
| | | 131:18–132:12 | | | |
| | | 132:17–19 | | | |
| | | 133:12–14 | | | |
| | | 133:16–20 | | | |
| | | 136:10–20 | | | |
| | | 136:22–137:8 | | | |
| | | 137:20–24 | | | |
| | | 138:2–5 | | | |
| | | 143:3–5 | | | |
| | | 143:8–12 | | | |
| | | 143:15–16 | | | |
| 140:11–25 | 106, 402, 403, 701 | 131:14–16 | 106, 602, 801, AM, C, ID, IQ, NR, OS, SP | 130:12–15; 130:19–25; 131:2–13; 132:20–25; 133:2–10; 133:12–14; 133:16–20; 167:4–21; 167:23–25; 168:2–25; 169:2–7; 169:9– | AF, AM, F, OS, 106, 402, 403, 602, 701 |
| | | 131:18–132:12 | | | |
| | | 132:17–19 | | | |
| | | 133:12–14 | | | |
| | | 133:16–20 | | | |
| | | 136:10–20 | | | |
| | | 136:22–137:8 | | | |
| | | 137:20–24 | | | |
| | | 138:2–5 | | | |
| | | 143:3–5 | | | |
| | | 143:8–12 | | | |

| | Ronald Howard Wharton<br>January 24, 2018 | | | | |
|---|---|---|---|---|---|
| **Plaintiffs' Designations** | **Defendants' Objections** | **Defendants' Counter–Designations** | **Plaintiffs' Objections to Counter–Designations** | **Plaintiffs' Rebuttal[8] Designations** | **Defendants' Objections to Rebuttal Designations** |
| | | 143:15–16 | | 22; 169:24–25; 170:9–17; 170:19–24 | |
| 141:2–10 | 106, 402, 403, 701 | 131:14–16<br>131:18–132:12<br>132:17–19<br>133:12–14<br>133:16–20<br>136:10–20<br>136:22–137:8<br>137:20–24<br>138:2–5<br>143:3–5<br>143:8–12<br><br>143:15–16 | 106, 602, 801, AM, C, ID, IQ, NR, OS, SP | 130:12–15; 130:19–25; 131:2–13; 132:20–25; 133:2–10; 133:12–14; 133:16–20; 167:4–21; 167:23–25; 168:2–25; 169:2–7; 169:9–22; 169:24–25; 170:9–17; 170:19–24 | AF, AM, F, OS, 106, 402, 403, 602, 701 |

**<u>Objection Key for Defendants' Objections to Amarin's Deposition Designations</u>**

| Code | Objection |
|---|---|
| 106 | This testimony is objectionable because it is incomplete and the introduction and the remaining portions ought, in fairness, to be considered contemporaneously with it (*see* F.R.E. 106). |
| 402 | This testimony is objectionable because it is not relevant (*see* F.R.E. 402). |
| 403 | Misleading, confusion of issues, and/or cumulative.  This testimony is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice (*see* F.R.E. 403). |
| 408 | *See* F.R.E. 408 (Compromise Offers and Negotiations). |
| 602 | This testimony is objectionable because it constitutes testimony on a matter as to which the witness lacks personal knowledge (*see* F.R.E. 602). |
| 701 | This testimony is objectionable because it is opinion testimony by a lay witness that is not reasonably based on perception and helpful to a clear understanding of the witnesses' testimony or the determination of a fact in dispute (*see* F.R.E. 701), and/or it calls for a legal conclusion, and/or it is attempted expert testimony from a witness who was not designated as an expert and who did not submit an expert report (*see* F.R.C.P. 26). |
| 702 | *See* F.R.E. 702. |
| 703 | *See* F.R.E. 703. |
| 801 | Hearsay.  This testimony is objectionable because it is a statement made by one other than the declarant while testifying at trial, offered into evidence to prove the truth of the matter asserted and not subject to any hearsay exception (*see* F.R.E. 801 and 802). |
| 1006 | *See* F.R.E. 1006. |
| A or 901 | This testimony is objectionable because it concerns documents for which authentication is lacking (*see* F.R.E. 901). |
| AA | Asked and answered. |
| AF | Assumes facts not in evidence. |
| AM | Ambiguous, vague, or unintelligible. |
| CQ | Compound question. |
| F | Lacks foundation (*see* F.R.E. 901). |
| FRCP 30(b)(6) | Outside the scope of witness designation. |

| Code | Objection |
|------|-----------|
| ID | Improper deposition designation. |
| IQ | Incomplete question/incomplete answer. |
| MC | Mischaracterizes testimony or misstates evidence. |
| OS | Outside scope of original designation. |
| SP | Speculation; calls for speculation. |

**Plaintiff's Objection Legend**

| Code | Objection |
| --- | --- |
| 106 | This testimony is objectionable because it is incomplete and the introduction of the remaining portions ought, in fairness, to be considered contemporaneously with it (*see* F.R.E. 106). |
| 402 | This testimony is objectionable because it is not relevant or immaterial (*see* F.R.E. 401 and 402). |
| 403 | Misleading, confusion of issues, and/or cumulative. This testimony is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice. |
| 404 | Improper character evidence |
| 408 | *See* F.R.E. 408 (Compromise Offers and Negotiations). |
| 602 | This testimony is objectionable because it constitutes testimony on a matter as to which the witness lacks personal knowledge or competency (*see* F.R.E. 602). |
| 701 | This testimony is objectionable because it is opinion testimony by a lay witness that is not reasonably based on perception and helpful to a clear understanding of the witness' testimony or the determination of a fact in dispute (*see* F.R.E. 701), and/or it calls for a legal conclusion, and/or it is attempted expert testimony from a witness who was not designated as an expert and who did not submit an expert report (*see* FRCP 26). |
| 702 | Improper expert opinion (*see* F.R.E. 702). |
| 801 | Hearsay. This testimony is objectionable because it is a statement made by one other than the declarant while testifying at trial, offered into evidence to prove the truth of the matter asserted and not subject to any hearsay exception (*see* F.R.E. 801 and 802). |
| 1006 | Improper summary, chart or calculation (*see* F.R.E. 1006). |
| A | This testimony is objectionable because it concerns a document for which authentication is lacking (*see* F.R.E. 901 et seq.). |
| AA | Asked and answered. |
| AF | Assumes a fact not in evidence. |
| AM | Ambiguous, vague, confusing, unintelligible or overbroad (*e.g.*, F.R.E. 611) |
| AR | Argumentative |
| B | Best evidence (*see* F.R.E. 1002, 1003, 1004) |

| Code | Objection |
|---|---|
| C | Cumulative, Duplicative, Wasteful or Undue Delay (*see* F.R.E. 403) |
| CQ | Compound question. |
| F | Lacks foundation (*see* F.R.E. 901; *see also* F.R.E. 103, 104, 105). |
| FRCP 30(b)(6) | Outside the scope of witness designation. |
| ID | Improper deposition designation (*e.g.*, attorney objections not removed, etc.) |
| IM | Improper impeachment (*see* F.R.E. 613) |
| IQ | Incomplete question/incomplete answer. |
| JTX | Should be moved to Joint Exhibit List |
| L | Leading (*see* F.R.E. 611). |
| MC | Mischaracterizes testimony, misleading or misstates evidence. |
| MIL | Subject to motion *in limine*. |
| N | Calls for narrative response. |
| FRCP 26(a)(2) | Expert improperly disclosed. |
| NR | Nonresponsive or volunteered answer. |
| OS | Outside scope of original deposition designation |
| SP | Speculation; calls for speculation. |

# EXHIBIT D

Defendants' Deposition Designations

**EXHIBIT D – DEFENDANTS' INITIAL DEPOSITION DESIGNATIONS**

In addition to the rebuttal designations below, Defendants reserve the right to use any of their affirmative deposition designations as rebuttal designations to Plaintiffs' counter deposition designations.

**Witness: Harold Bays**
**Date: Nov. 5, 2018**

| Defendants' Affirmative Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 2:8-14 | 402, 801, ID | | | | |
| 10:2-9 | 402, 801, ID | | | | |
| 10:10-17 | 402, 801 | | | | |
| 12:1-5 | 402, 801, F, ID, IQ | | | | |
| 12:7-18 | 402, 801, F | | | | |
| 12:23-13:13 | 801, AM | | | | |
| 19:24-25 | 402, 801 | | | | |
| 20:1-2 | 402, 801 | | | | |
| 20:4-10 | 106, 402, 801 | 20:11–21:3 | | | |
| 21:4-7 | 106, 402, 801 | 21:21–22:18 | OS, 106, 402, 403 | | |
| 22:19-21 | 106, 402, 801 | 21:21–22:18 | OS, 106, 402, 403 | | |
| 23:12-24:1 | 106, 801 | 23:9–11; 24:2–4 | 402, 403 | | |
| 24:5-12 | 106, 801, AR | 24:2–4; 24:24–25:3 | OS, 402, 403 | | |
| 25:22-27:10 | 106, 801 | 24:24–25:3 | OS, 402, 403 | | |
| 29:8-18 | 106, 402, 801 | 28:5–29:7 | 402, 403 | | |
| 30:15-18 | 402, 801 | | | | |
| 30:20-31:19 | 106, 402, 801, A, F | 31:20–32:18 | 402, 403 | | |
| 32:19-33:23 | 106, 801 | 31:20–32:18 | OS, 402, 403 | | |

1

| Defendants' Affirmative Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 34:18-35:4 | 402, 602, 801, SP | | | | |
| 35:5-19 | 701, 801 | | | | |
| 37:9-20 | 106, 602, 801 | 35:23–36:12 | OS, 106, 402, 403 | | |
| 38:15-39:1 | 402, 801, A, F | | | | |
| 39:15-23 | 106, 402, 602, 801, A, CQ, F | 40:5–12 | OS, 106, 402, 403 | 40:13-41:10; 41:12-23 | 402, 403, 801, AM |
| 39:25-40:3 | 106, 402, 602, 801, A, CQ, F | 40:5–12 | OS, 106, 402, 403 | 40:13-41:10; 41:12-23 | 402, 403, 801, AM |
| 42:18-43:19 | 402, 602, 801, A, F | | | | |
| 48:12-24 | 402, 602, 801, A, F | | | | |
| 49:1-2 | 402, 602, 801, A, F | | | | |
| 55:3-25 | 402, 602, 801, A, F | | | | |
| 57:13-58:8 | 402, 602, 801, A, F | | | | |
| 59:25-60:2 | 402, 602, 801, A, F | | | | |
| 60:6-61:1 | 106, 402, 602, 801, A, F | 61:2–4 | ID, IQ, 403 | | |
| 62:5-12 | 106, 402, 801 | 62:13–16 | ID, 402, 403 | | |
| 67:23-68:4 | 402, 801, A | | | | |
| 68:6-8 | 402, 801, A | | | | |
| 68:10-14 | 402, 801, A | | | | |
| 69:8-15 | 106, 801 | 69:16–70:11 | ID, OS, 106, 402, 403 | | |
| 70:12-71:7 | 106, 801, CQ | 69:16–70:11 | ID, OS, 106, 402, 403 | | |
| 71:12-15 | 402, 801 | | | | |
| 71:17-72:8 | 402, 801 | | | | |
| 72:10-21 | 106, 402, 801, AM | 72:22–24 | 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 72:25-73:7 | 106, 402, 701, 801, AM | 72:22–24 | 402, 403 | | |
| 73:10-16 | 106, 402, 701, 801 | 74:2–6 | 402, 403 | | |
| 74:18-21 | 106, 402, 801, AM | 74:22–75:3 | 106, 402, 403 | | |
| 75:4-6 | 106, 402, 701, 801 | 74:22–75:3 | 106, 402, 403 | | |
| 75:9 | 801 | | | | |
| 75:11-12 | 402, 701, 801 | | | | |
| 75:14-17 | 402, 701, 801 | | | | |
| 75:19-76:16 | 402, 701, 801, AM, CQ | | | | |
| 76:22-77:11 | 402, 701, 801, AM, AR | | | | |
| 77:12-17 | 106, 402, 701, 801, AM, AR | 78:3–19 | OS, 106, 402, 403 | 78:20-22 | 402, 403, 801 |
| 77:19 | 106, 402, 701, 801 | 78:3–19 | OS, 106, 402, 403 | 78:20-22 | 402, 403, 801 |
| 78:23-79:2 | 106, 402, 801, AM | 79:14–80:14 | ID, OS, 106, 402, 403 | 78:20-22 | 402, 403, 801 |
| 79:4-12 | 106, 402, 801 | 79:14–80:14 | ID, OS, 106, 402, 403 | 78:20-22 | 402, 403, 801 |
| 80:16-19 | 106, 402,701, 801, AR, AM, MC | 79:14–80:14 | ID, OS, 106, 402, 403 | 78:20-22 | 402, 403, 801 |
| 80:22-81:3 | 402, 701, 801 | | | | |
| 86:17-87:11 | 402, 701, 801, AM | | | | |
| 87:13-16 | 402, 701, 801 | | | | |
| 88:2-5 | 402, 701, 801, AM | | | | |
| 88:7-12 | 106, 402, 701, 801 | 88:18–89:9 | ID, OS, 106, 402, 403 | | |
| 89:10-90:15 | 402, 701, 801 | | | | |

| Defendants' Affirmative Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 91:11-13 | 402, 801 | | | | |
| 94:6-10 | 402, 701, 801, AM | | | | |
| 94:13-14 | 402, 701, 801 | | | | |
| 96:15-19 | 402, 801 | | | | |
| 97:7-11 | 801 | | | | |
| 97:13-15 | 801 | | | | |
| 97:17-18 | 801 | | | | |
| 97:21-98:5 | 701, 801 | | | | |
| 98:7-17 | 801 | | | | |
| 98:24-99:3 | 801, SP | | | | |
| 99:5 | 801 | | | | |
| 99:7-8 | 106, 701, 801, AM | 99:15–20 | ID, OS, 402, 403 | | |
| 99:10-13 | 106, 801 | 99:15–20 | ID, OS, 402, 403 | | |
| 99:22-24 | 801 | | | | |
| 100:2-3 | 801 | | | | |
| 100:5-6 | 701, 801, AM | | | | |
| 100:8-10 | 801 | | | | |
| 100:12-14 | 602, 701, 801, SP | | | | |
| 100:17-20 | 801 | | | | |
| 101:10-12 | 801 | | | | |
| 101:16-102:5 | 106, 801 | 102:11–15; 103:11–104:13; 105:15–107:1; 117:3–119:23 | ID, OS, 106, 402, 403 | 104:15-17, 104:20-25, 107:7-108:8, 108:10-22, 108:24-109:2 | 402, 403, 701, 801, AM, CQ, MC |
| 119:24-120:2 | 801 | | | | |
| 120:4-21 | 106, 801 | 106:2–107:1; 117:3–119:23; 120:22–121:20 | ID, OS, 106, 402, 403, 601, 701 | 107:7-108:8, 108:10-22, 108:24-109:2 | 402, 403, 701, 801, AM, CQ |

| Defendants' Affirmative Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 123:17-25 | 106, 801 | 106:2–107:1; 117:3–119:23; 120:22–121:20 | ID, OS, 106, 402, 403, 601, 701 | 107:7-108:8, 108:10-22, 108:24-109:2 | 402, 403, 701, 801, AM, CQ |
| 135:18-136:3 | 106, 402, 403, 701, 801, AM, MC | 117:3–119:23 | ID, OS, 106, 402, 403 | 107:7-108:8, 108:10-22, 108:24-109:2 | 402, 403, 701, 801, AM, CQ, OS |
| 136:5-7 | 106, 402, 403, 701, 801, AM, MC | 117:3–119:23 | ID, OS, 106, 402, 403 | 107:7-108:8, 108:10-22, 108:24-109:2 | 402, 403, 701, 801, AM, CQ, OS |
| 136:9-137:8 | 106, 402, 403, 701, 801, AM, MC | 117:3–119:23 | ID, OS, 106, 402, 403 | 107:7-108:8, 108:10-22, 108:24-109:2 | 402, 403, 701, 801, AM, CQ, OS |
| 137:10-11 | 106, 701, 801 | 117:3–119:23 | ID, OS, 106, 402, 403 | 107:7-108:8, 108:10-22, 108:24-109:2 | 402, 403, 701, 801, AM, CQ, OS |
| 137:21-138:2 | 106, 402, 801 | 138:3–25 | ID, OS, 106, 402, 403 | | |
| 139:1-4 | 106, 701, 801 | 138:3–25 | ID, OS, 106, 402, 403 | | |
| 139:6-140:4 | 106, 701, 801 | 138:3–25 | ID, OS, 106, 402, 403 | | |
| 140:6-8 | 701, 801, AM, CQ | | | | |
| 140:10-11 | 701, 801, AM, CQ | | | | |
| 140:14-141:2 | 701, 801 | | | | |
| 141:4-8 | 701, 801 | | | | |
| 142:10-14 | 701, 801, AM, CQ | | | | |
| 142:17-143:7 | 701, 801 | | | | |
| 143:9-11 | 701, 801, AM | | | | |

| Defendants' Affirmative Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 143:13-19 | 701, 801 | | | | |
| 143:21-144:3 | 701, 801, AM, AR, CQ | | | | |
| 144:5-10 | 701, 801 | | | | |
| 144:12-21 | 801 | | | | |
| 144:23-145:9 | 701, 801 | | | | |
| 145:11-146:6 | 701, 801, AM, CQ | | | | |
| 145:20-21 | 801 | | | | |
| 151:14-17 | 801 | | | | |
| 151:21-152:21 | 801, A, F | | | | |
| 153:3-5 | 801 | | | | |
| 153:9-154:20 | 106, 801, A, F | 154:21–155:8 | ID, 106, 402, 403 | | |
| 155:9-12 | 106, 801, AM | 154:21–155:8; 155:13–157:16 | ID, OS, 106, 402, 403, 601, 701, Non-responsive | 157:19-158:8 | 402, 403, 801, AR, ID |
| 158:9-18 | 106, 801 | 155:13–157:16; 158:19–159:1 | ID, OS, 106, 402, 403, 601, 701, Non-responsive | 157:19-158:8 | 402, 403, 801, AR, ID |
| 159:2-160:3 | 106, 801, AM, AR, CQ | 158:19–159:1; 160:4–25 | ID, OS, 106, 402, 403 | | |
| 161:2-18 | 801, AM, AR | | | | |
| 162:13-163:12 | 106, 801, A, F | 163:13–166:6 | OS, 402, 403 | | |
| 166:7-23 | 801, A, F | | | | |
| 166:25-167:2 | 602, 801 | | | | |
| 168:16-18 | 801, AM, SP | | | | |
| 168:20 | 602, 801 | | | | |
| 168:22-169:13 | 801 | | | | |
| 176:22-177:7 | 801 | | | | |

| Defendants' Affirmative Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 177:19-179:4 | 402, 801, AM, CQ | | | | |
| 179:5-8 | 402, 801, CQ | | | | |
| 179:10-17 | 801 | | | | |
| 180:1-13 | 402, 403, 801, A, AM, F, ID, SP | | | | |
| 182:6-21 | 801, ID | | | | |
| 183:4-21 | 801 | | | | |
| 184:2-5 | 801, AM | | | | |
| 184:16-185:5 | 402, 801, A, F | | | | |
| 186:2-24 | 402, 801 | | | | |
| 188:16-24 | 402, 801, MC | | | | |
| 189:13-20 | 402, 801, AM, AR | | | | |
| 189:22 | 801 | | | | |
| 189:24-190:7 | 106, 402, 801, AF, F | 190:8–23 | ID, OS, 106, 402, 403, 601, 701, Non-responsive | | |
| 190:24-191:2 | 402, 801, AM, AR, SP | | | | |
| 191:5-15 | 106, 402, 801 | 191:16–192:16 | ID, OS, 106, 402, 403 | | |
| 192:17-22 | 402, 602, 701, 801, AM, AR, SP | | | | |
| 195:7-10 | 402, 801 | | | | |
| 195:12-196:10 | 106, 402, 801 | 196:11–13 | 402, 403 | | |
| 196:14-20 | 106, 402, 801, AM, CQ | 196:11–13 | 402, 403 | | |
| 196:23 | 402, 801 | | | | |
| 196:25-197:14 | 402, 801 | | | | |

| Defendants' Affirmative Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 198:2-200:2 | 106, 402, 801, AR, AM | 200:3–5 | 402, 403 | | |
| 200:6-12 | 106, 402, 801, AM, AR | 200:3–5 | | | |
| 202:6-203:3 | 402, 801 | | | | |
| 203:5-204:3 | 801 | | | | |
| 204:7-14 | 801 | | | | |
| 208:10-209:6 | 402, 801, AR | | | | |
| 211:14-15 | 801 | | | | |
| 211:19-212:3 | 801 | | | | |
| 212:4-13 | 402, 801, AM | | | | |
| 212:15 | 801 | | | | |
| 212:17 | 801 | | | | |
| 212:19 | 801 | | | | |
| 213:2-17 | 106, 402, 801 | 155:13–157:16 | ID, OS, 106, 402, 403, 601, 701, Non-responsive | 157:19-158:8 | 402, 403, 801, AR, ID |

**Witness: Aaron Berg**
**Date: Oct. 16, 2018**

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 6:2-9 | 402, 801, ID, IQ | | | | |
| 7:6-7 | 402, 801 | | | | |
| 7:13-8:3 | 106, 801 | 8:4–7 | 402, 403 | | |
| 8:8-10:22 | 801 | | | | |
| 14:21-25 | 801, AM | | | | |
| 15:2-9 | 801, AF, F, FRCP 30(b)(6) | | | | |
| 15:11 | 402, 801 | | | | |
| 16:6-18 | 402, 801, A, F | | | | |
| 16:20-17:5 | 402, 801, A, F | | | | |
| 22:2-21 | 106, 402, 602, 801, AF, F, FRCP 30(b)(6), SP | 21:13–25 | ID, 402, 403 | | |
| 22:23-23:3 | 402, 602, 801, FRCP 30(b)(6), SP | | | | |
| 26:14-27:2 | 106, 801, AF, F | 25:2–14 | OS, ID, 106, 402, 403 | 24:23-25, 25:15-26:5, 26:9-13 | 106, 402, 403, 801, AM, AR, MC, SP |
| 27:9-22 | 106, 801 | 25:2–14 | OS, ID, 106, 402, 403 | 24:23-25, 25:15-26:5, 26:9-13 | 106, 402, 403, 801, AM, AR, MC, SP |
| 27:23-28:9 | 801, AF, F | | | | |
| 30:6-19 | 801, AM, FRCP 30(b)(6) | | | | |
| 33:7-15 | 801, AM | | | | |
| 33:17-23 | 106, 801 | 33:24–35:8 | ID, 106, 402, 403 | | |
| 35:9-13 | 801, AM | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 35:15 | 801 | | | | |
| 37:12-15 | 602, 801, AF, AR | | | | |
| 37:17-38:10 | 801, AM, CQ | | | | |
| 43:12-44:9 | 402, 801, A, F | | | | |
| 52:17-20 | 402, 801, AM, CQ, ID, IQ | | | | |
| 52:22-53:5 | 106, 701, 801, CQ | 53:6–54:4 | 106, 402, 403 | | |
| 54:5-22 | 106, 801, AM | 53:6–54:4 | 106, 402, 403 | | |
| 56:6-11 | 801, AM, CQ | | | | |
| 56:13-16 | 801, AM | | | | |
| 56:18-57:13 | 801, AF, AM, F | | | | |
| 59:16-60:4 | 801, AM, CQ | | | | |
| 60:6-61:15 | 801, AM | | | | |
| 61:17-22 | 602, 701, 801, AR, SP | | | | |
| 61:24-25 | 801 | | | | |
| 62:2-7 | 602, 701, 801, SP | | | | |
| 62:9-13 | 602, 701, 801, AR | | | | |
| 62:15-63:8 | 801 | | | | |
| 63:17-64:20 | 106, 801, A, F | 64:21–66:14 | OS, 402, 403, 601 | | |
| 71:21-24 | 801, A, AM, F, MC | | | | |
| 72:2-11 | 801, AM, AR | | | | |
| 72:13-21 | 106, 801 | 72:22–73:12 | ID, 402, 403 | | |
| 75:16-22 | 801, AM, CQ | | | | |
| 75:24-77:7 | 801, AM, SP | | | | |
| 77:9-13 | 106, 801 | 77:14–79:20 | ID, OS, 106, 402, 403 | 79:21-80:20 | 402, 403, 801 |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 81:10-82:2 | 402, 801, A, F | | | | |
| 84:21-85:3 | 402, 801, A, F | | | | |
| 94:6-96:2 | 801, AM, MC | | | | |
| 96:3-25 | 801, A, F | | | | |
| 99:7-100:17 | 402, 403, 801, A, AM, F | | | | |
| 122:9-12 | 106, 801, AM | 39:9–12; 40:2–13; 122:24–123:13; 123:25–124:6 | ID, OS, IQ, 106, 402, 403 | 40:14-41:4, 41:6-42:2, 77:9-13, 124:7-10, 124:12-19, 124:21-125:1-6, 125:8-10, 125:12 | 106, 402, 403, 801, AF, AM, CQ, ID, IQ, MC, SP |
| 122:14-20 | 106, 801, AM | 39:9–12; 40:2–13; 122:24–123:13; 123:25–124:6 | ID, OS, IQ, 106, 402, 403 | 40:14-41:4, 41:6-42:2, 77:9-13, 124:7-10, 124:12-19, 124:21-125:1-6, 125:8-10, 125:12 | 106, 402, 403, 801, AF, AM, CQ, ID, IQ, MC, SP |
| 122:22-23 | 106, 801 | 39:9–12; 40:2–13; 122:24–123:13; 123:25–124:6 | ID, OS, IQ, 106, 402, 403 | 40:14-41:4, 41:6-42:2, 77:9-13, 124:7-10, 124:12-19, 124:21-125:1-6, 125:8-10, 125:12 | 106, 402, 403, 801, AF, AM, CQ, ID, IQ, MC, SP |
| 126:12-127:5 | 402, 801, A, F | | | | |
| 137:4-138:2 | 106, 801, A, AM, F | 138:3–139:15 | ID, OS, IQ, 106, 402, 403, 601, 701 | 139:16-141:4 | 402, 403, 801, AM, CQ, MC |
| 143:13-15 | 106, 801, A, F | 143:16–20 | ID, OS, IQ, 402, 403 | | |
| 143:21-25 | 801 | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 144:2-145:19 | 402, 403, 801, A, AM, CQ, F | | | | |
| 145:24-146:15 | 801, AF | | | | |
| 146:16-18 | 801 | | | | |
| 147:10-149:22 | 106, 801, AM, CQ | 150:9–21; 192:16–193:10 | ID, OS, 106, 402, 403 | 149:23-150:8 | 402, 403, 801 |
| 150:22-151:20 | 106, 801, A, F | 152:5–21 | OS, 106, 402, 403 | 152:22-155:13 | 402, 403, 801, AM, CQ, MC |
| 155:14-25 | 106, 801, AM, CQ | 156:2–7 | OS, 106, 402, 403 | | |
| 156:8-14 | 801, AM | | | | |
| 157:21-158:11 | 801, A, F | | | | |
| 161:8-162:10 | 106, 801, A, F | 162:15–166:9 | ID, OS, 402, 403 | | |
| 169:23-170:25 | 106, 402, 801, AM | 173:15–174:16 | OS, 106, 402, 403 | 172:16-173:14, 174:17-175:4 | 402, 403, 801 |
| 175:18-22 | 801, A, F | | | | |
| 176:4-25 | 106, 402, 403, 801, A, F | 177:2–13 | OS, 106, 402, 403 | 178:17-179:15 | 402, 403, 801, AM, OS |
| 179:16-180:9 | 106, 801, A, F | 181:14–183:14; 192:16–193:10 | OS, 106, 402, 403 | | |
| 189:20-190:25 | 106, 801, A, AM, F | 187:2–188:6 | OS, 106, 402, 403 | 188:7-23, 188:25-189:3 | 402, 403, 801, AM, CQ |
| 193:23-194:8 | 801, A, F | | | | |
| 196:11-197:15 | 106, 801, A, AM, F, MC | 194:9–196:10 | ID, OS, 402, 403 | | |
| 197:17-198:3 | 801 | | | | |
| 198:5-8 | 801 | | | | |

12

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 198:16-17 | 8402, 801, FRCP30(b)(6), OS, SP | | | | |
| 198:19-21 | 602, 801, SP | | | | |
| 200:21-23 | 402, 801, A, F | | | | |
| 201:11-202:13 | 402, 801 | | | | |
| 207:16-208:8 | 402, 801 | | | | |
| 211:9-212:10 | 402, 801 | | | | |
| 214:9-25 | 106, 801, AM, CQ | 216:7–12 | OS, 106, 402, 403 | 215:2-20 | 402, 403, 801, AM |
| 217:7-16 | 106, 801 | 216:13–217:6 | OS, 106, 402, 403 | 215:2-20 | 402, 403, 801, AM, OS |
| 218:19-219:18 | 801, AM | | | | |
| 228:6-229:5 | 106, 801, A, AM, F | 227:12–228:5; 232:13–233:17 | ID, OS, 106, 402, 403 | 226:16-227:8, 227:10-11, 229:6-230:23, 231:16-232:12, 233:18-22 | 402, 403, 801, AM |
| 230:5-23 | 106, 402, 801, A, AM, F | 227:12–228:5; 232:13–233:17 | ID, OS, 106, 402, 403 | 226:16-227:8, 227:10-11, 228:6-229:6-230:4, 231:16-232:12, 233:18-22 | 402, 403, 801, AM |
| 234:5-235:2 | 801, A, AM, F | | | | |
| 235:4 | 801 | | | | |
| 237:5-22 | 402, 801, A, F | | | | |
| 238:2-9 | 402, 801, A, F | | | | |
| 242:24-243:23 | 402, 801, A, F | | | | |
| 245:4-18 | 801 | | | | |
| 245:23-246:5 | 801 | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 250:23-251:7 | 801 | | | | |
| 251:13-23 | 801, AM, CQ | | | | |
| 254:21-22 | 801, AM | | | | |
| 254:24-255:7 | 801, AM | | | | |
| 255:8-18 | 801 | | | | |
| 255:22-256:3 | 801 | | | | |
| 256:3-14 | 801 | | | | |
| 257:8-11 | 402, 801, ID | | | | |
| 257:17-21 | 106, 801, AM, ID, IQ | 257:22–258:5 | | | |
| 258:6-10 | 106, 801, ID, IQ | 257:22–258:5 | | | |
| 258:22-25 | 602, 801, AM, CQ, SP | | | | |
| 259:2-7 | 602, 801, AM, CQ, SP | | | | |
| 261:7-16 | 402, 801 | | | | |
| 262:2-10 | 402, 801, AM | | | | |
| 262:12-263:19 | 402, 801, AM | | | | |
| 266:19-22 | 602, 701, 801, FRCP 30(b)(6), OS | | | | |
| 266:23-24 | 602, 701, 801, FRCP 30(b)(6), OS | | | | |
| 267:4-5 | 801, FRCP 30(b)(6), OS | | | | |

14

**Witness: Rebecca Juliano**
**Date: Oct. 30, 2018**

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 5:2-11 | 801 | | | | |
| 6:19-20 | 402 | | | | |
| 7:12-15 | 801 | | | | |
| 8:6-25 | 801 | | | | |
| 9:2-25 | 801 | | | | |
| 10:2-15 | 801 | | | | |
| 11:11-13 | 602, 801, A, F | | | | |
| 11:19-23 | 602, 801, A, AM, F | | | | |
| 12:3-20 | 801, AM, CQ | | | | |
| 14:7-12 | | | | | |
| 22:7-25 | 106, 402, 602, 801, A, F | 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 44:14-18, 44:20-23 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6), MC, OS |
| 23:2-14 | 106, 402, 602, 801, A, AM, CQ, F, FRCP 30(b)(6) | 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 44:14-18, 44:20-23 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6), MC, OS |
| 23:16-25 | 106, 402, 602, 801, A, AM, CQ, F, FRCP 30(b)(6) | 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 44:14-18, 44:20-23 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6), MC, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 24:2-11 | 106, 402, 602, 801, A, F, FRCP 30(b)(6), ID | 27:20–25; 28:2–3; 28:6–12; 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 27:8-10, 27:13-19, 44:14-18, 44:20-23 | 106, 402, 403, 602, 801, AF, AM, F, FRCP 30(b)(6), MC, OS, SP |
| 24:13-18 | 106, 402, 602, 801, A, F, FRCP 30(b)(6) | 27:20–25; 28:2–3; 28:6–12; 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 27:8-10, 27:13-19, 44:14-18, 44:20-23 | 106, 402, 403, 602, 801, AF, AM, F, FRCP 30(b)(6), MC, OS, SP |
| 24:19-24 | 106, 402, 602, 801, A, F, FRCP 30(b)(6) | 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 44:14-18, 44:20-23 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6), MC, OS |
| 25:2-8 | 106, 402, 602, 801, A, AF, AM, F, FRCP 30(b)(6), SP | 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 44:14-18, 44:20-23 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6), MC, OS |
| 25:10 | 106, 402, 602, 801, A, AF, AM, F, FRCP 30(b)(6), SP | 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 44:14-18, 44:20-23 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6), MC, OS |
| 25:17-21 | 106, 402, 602, 801, A, AF, AM, F, FRCP 30(b)(6), SP | 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 44:14-18, 44:20-23 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6), MC, OS |
| 25:23-25 | 106, 402, 602, 801, A, AF, AM, F, FRCP 30(b)(6), SP | 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 44:14-18, 44:20-23 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6), MC, OS |
| 26:2-7 | 106, 402, 602, 801, A, F, FRCP 30(b)(6), SP | 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 44:14-18, 44:20-23 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6), MC, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 26:9-15 | 106, 402, 602, 801, A, F, FRCP 30(b)(6), SP | 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 44:14-18, 44:20-23 | 106, 402, 403, 801, AF, AM, MC, OS |
| 30:13-25 | 106, 402, 602, 801, A, AM, CQ, F, FRCP 30(b)(6), SP | 27:20–25; 28:2–3; 28:6–12 | OS, 106, 402, 403 | 27:8-10, 27:13-19, | 106, 402, 403, 602, 801, AF, AM, F, FRCP 30(b)(6), MC, OS, SP |
| 31:2-7 | 106, 402, 602, 801, A, AM, CQ, F, FRCP 30(b)(6), SP | 27:20–25; 28:2–3; 28:6–12 | OS, 106, 402, 403 | 27:8-10, 27:13-19, | 106, 402, 403, 602, 801, AF, AM, F, FRCP 30(b)(6), MC, OS, SP |
| 31:9-13 | 106, 402, 602, 801, A, AM, CQ, F, FRCP 30(b)(6), SP | 27:20–25; 28:2–3; 28:6–12 | OS, 106, 402, 403 | 27:8-10, 27:13-19, | 106, 402, 403, 602, 801, AF, AM, F, FRCP 30(b)(6), MC, OS, SP |
| 31:21-32:10 | 106, 402, 602, 801, F, ID | 18:5–19; 20:13–25; 21:2–6 | OS, 106, 402, 403 | 17:13-18:4, 20:6-12 | 106, 402, 403, 801, AM, ID, IQ, OS |
| 32:19-24 | 106, 402, 801, AM | 18:5–19; 20:13–25; 21:2–6 | OS, 106, 402, 403 | 17:13-18:4, 20:6-12 | 106, 402, 403, 801, AM, ID, IQ, OS |
| 34:25 | 106, 402, 602, 801, AM, F, FRCP 30(b)(6), MC, SP | 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 44:14-18, 44:20-23 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6), MC, OS |
| 35:2-25 | 106, 402, 602, 801, AM, F, FRCP 30(b)(6), MC, SP | 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 44:14-18, 44:20-23 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6), MC, OS |
| 36:2-12 | 106, 402, 602, 801, AM, F, FRCP 30(b)(6), SP | 91:21–22; 91:24–25; 92:2; 117:18–25; 118:4–14 | OS, 106, 402, 403 | 91:15-17, 91:19-20, 92:12-93:6, 93:9-15 | 106, 402, 403, 701, 801, AA, AF, AM, |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | | | | FRCP 30(b)(6), ID, MC, OS |
| 36:14-15 | 106, 402, 602, 801, AM, F, FRCP 30(b)(6), SP | 91:21–22; 91:24–25; 92:2; 117:18–25; 118:4–14 | OS, 106, 402, 403 | 91:15-17, 91:19-20, 92:12-93:6, 93:9-15 | 106, 402, 403, 701, 801, AA, AF, AM, FRCP 30(b)(6), ID, MC, OS |
| 37:3-5 | 402, 602, 801, F, FRCP 30(b)(6) | | | | |
| 37:7-25 | 402, 602, 801, AF, AM, F, FRCP 30(b)(6) | | | | |
| 38:2-5 | 402, 602, 801, AF, AM, F, FRCP 30(b)(6) | | | | |
| 38:7 | 402, 602, 801, AF, AM, F, FRCP 30(b)(6) | | | | |
| 39:13-20 | 106, 402, 602, 801, AM, F, FRCP 30(b)(6) | 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23 | OS, 106, 402, 403 | 105:24-106:8 | 106, 402, 403, 602, 701, 801, AM, C, CQ, F, FRCP 30(b)(6), ID, OS, SP |
| 39:22-25 | 106, 402, 602, 801, AM, F, FRCP 30(b)(6) | 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23 | OS, 106, 402, 403 | 105:24-106:8 | 106, 402, 403, 602, 701, 801, AM, C, CQ, F, FRCP 30(b)(6), ID, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 40:2-7 | 106, 402, 602, 801, AM, F, FRCP 30(b)(6) | 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23 | OS, 106, 402, 403 | 105:24-106:8 | 106, 402, 403, 602, 701, 801, AM, C, CQ, F, FRCP 30(b)(6), ID, OS, SP |
| 40:9-17 | 106, 402, 602, 801, AM, F, FRCP 30(b)(6) | 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23 | OS, 106, 402, 403 | 105:24-106:8 | 106, 402, 403, 602, 701, 801, AM, C, CQ, F, FRCP 30(b)(6), ID, OS, SP |
| 40:19-21 | 402, 602, 801, AM, F, FRCP 30(b)(6) | | | | |
| 41:8-16 | 402, 801 | | | | |
| 42:12-15 | 402, 602, 701, 801, AM, F, FRCP 30(b)(6), SP | | | | |
| 42:18-43:10 | 402, 602, 701, 801, A, AM, F, FRCP 30(b)(6), ID, SP | | | | |
| 48:6-7 | 402, 602, 801, F | | | | |
| 48:12-15 | 402, 602, 801, F | | | | |
| 49:9-15 | 402, 602, 801, F, ID | | | | |
| 49:20-25 | 402, 602, 801, F | | | | |
| 50:2-7 | 402, 403, 602, 801, AM, F, FRCP 30(b)(6), SP | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 50:9-22 | 402, 403, 602, 801, AM, F, FRCP 30(b)(6), SP | | | | |
| 51:10-16 | 106, 402, 403, 602, 801, AM, F, IQ, SP | 55:25; 56:2–3; 56:5–14; 56:19–25; 57:2–4; 57:7–13; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 169:8–12; 169:14–21 | OS, 106, 402, 403, SP, 601, 701 | 54:6-7, 54:10-14, 105:24-106:8, 168:20-169:4, 169:6-7, 169:22-170:6 | 106, 402, 403, 602, 701, 801, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, OS, SP |
| 52:13-53:12 | 106, 801, ID | 149:13–16; 149:18–25; 150:2–9; 150:11–19 | OS, 106, 402, 403 | 150:20-151:2, 151:7-16, 151:18-21 | 106, 402, 403, 801, AA, AM, ID, OS |
| 53:17-25 | 106, 402, 701, 801, AM | 18:5–19; 20:13–25; 21:2–6; 54:24–25; 55:2; 55:9–14; 55:18–24; 55:25; 56:2–3; 56:5–14; 56:19–25; 57:2–4; 57:7–13; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 67:13–18; 67:20–22; 78:22–24; 79:10–15; 80:10–11; 80:15– | ID, OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 54:6-7, 54:10-14, 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 79:16-18, 79:20-80:3, 80:7-9, 80:23-81:12, 150:20-151:2, 151:7-16, 151:18-21, 156:19-22, 157:14-18, 163:19-24, 164:2-5, | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 16; 149:13–16; 149:18–25; 150:2–9; 150:11–19; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | |
| 54:2-5 | 106, 402, 701, 801, AM | 18:5–19; 20:13–25; 21:2–6; 54:24–25; 55:2; 55:9–14; 55:18–24; 55:25; 56:2–3; 56:5–14; 56:19–25; 57:2–4; 57:7–13; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 67:13–18; 67:20–22; 78:22–24; 79:10–15; 80:10–11; 80:15–16; 149:13–16; 149:18–25; 150:2– | ID, OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 54:6-7, 54:10-14, 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 79:16-18, 79:20-80:3, 80:7-9, 80:23-81:12, 150:20-151:2, 151:7-16, 151:18-21, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4- | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 9; 150:11–19; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 10, 180:13-16, 184:5-6, 184:9-11 | |
| 63:11-16 | 106, 402, 801, AM | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 67:13–18; 67:20–22; 78:22–24; 79:10–15; 80:10–11; 80:15–16; 149:13–16; 149:18–25; 150:2–9; 150:11–19; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10– | ID, OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 54:6-7, 54:10-14, 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 79:16-18, 79:20-80:3, 80:7-9, 80:23-81:12, 150:20-151:2, 151:7-16, 151:18-21, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 63:18-25 | 106, 402, 801, AM | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 67:13–18; 67:20–22; 78:22–24; 79:10–15; 80:10–11; 80:15–16; 149:13–16; 149:18–25; 150:2–9; 150:11–19; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; ; 183:2–16; 183:19–24 | ID, OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 54:6-7, 54:10-14, 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 79:16-18, 79:20-80:3, 80:7-9, 80:23-81:12, 150:20-151:2, 151:7-16, 151:18-21, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |
| 64:2 | 106, 402, 801, AM | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; | ID, OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 54:6-7, 54:10-14, 67:6-12, 67:23- | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 65:10–13; 65:15–25; 66:2; 67:13–18; 67:20–22; 78:22–24; 79:10–15; 80:10–11; 80:15–16; 149:13–16; 149:18–25; 150:2–9; 150:11–19; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 68:4, 68:9-16, 68:18-69:3, 69:7-11, 79:16-18, 79:20-80:3, 80:7-9, 80:23-81:12, 150:20-151:2, 151:7-16, 151:18-21, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | FRCP 30(b)(6), ID, IQ, MC, OS, SP |
| 71:15-23 | 106, 402, 801, AM | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 72:9–17; 78:22–24; 79:10–15; 80:10–11; | ID, OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 54:6-7, 54:10-14, 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 79:16-18, 79:20-80:3, 80:7-9, 80:23-81:12, 150:20-151:2, 151:7-16, 151:18- | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 80:15–16; 149:13–16; 149:18–25; 150:2–9; 150:11–19; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 21, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | |
| 71:25 | 106, 402, 801, AM | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 67:13–18; 67:20–22; 72:9–17; 78:22–24; 79:10–15; 80:10–11; 80:15–16; 149:13–16; 149:18–25; 150:2–9; 150:11–19; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6– | ID, OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 54:6-7, 54:10-14, 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 79:16-18, 79:20-80:3, 80:7-9, 80:23-81:12, 150:20-151:2, 151:7-16, 151:18-21, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4- | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 10, 180:13-16, 184:5-6, 184:9-11 | |
| 72:2-8 | 106, 402, 801, AM | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 67:13–18; 67:20–22; 72:9–17; 78:22–24; 79:10–15; 80:10–11; 80:15–16; 149:13–16; 149:18–25; 150:2–9; 150:11–19; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | ID, OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 54:6-7, 54:10-14, 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 79:16-18, 79:20-80:3, 80:7-9, 80:23-81:12, 150:20-151:2, 151:7-16, 151:18-21, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 76:7-17 | 106, 402, 403, 602, 801, AM | | | | |
| 76:19-25 | 106, 402, 403, 602, 701, 801, AM, AR | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 78:22–24; 79:10–15; 80:10–11; 80:15–16; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | ID, OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 54:6-7, 54:10-14, 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 79:20-80:3, 80:7-9, 80:23-81:12, 150:20-151:2, 151:7-16, 151:18-21, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 77:2 | 106, 402, 403, 602, 701, 801, AM, AR | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | ID, OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 54:6-7, 54:10-14, 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 79:20-80:3, 80:7-9, 80:23-81:12, 150:20-151:2, 151:7-16, 151:18-21, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |
| 77:7-18 | 106, 402, 403, 602, 701, 801, AM, AR | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; | ID, OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 54:6-7, 54:10-14, 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 79:20-80:3, | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 67:2–5; 67:13–18; 67:20–22; 78:22–24; 79:10–15; 80:10–11; 80:15–16; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 80:7-9, 80:23-81:12, 150:20-151:2, 151:7-16, 151:18-21, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | |
| 82:3-5 | 402, 801 | | | | |
| 82:12-14 | 106, 402, 602, 801, AM, F, IQ, FRCP 30(b)(6), SP | 83:24–25; 84:2; 84:5–23; 91:21–22; 91:24–25; 92:2; 93:16–19; 93:23–25; 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20, 92:12-93:6, 93:9-15, | 106, 402, 403, 701, 801, AA, AF, AM, FRCP 30(b)(6), ID, MC, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 99:13–15; 99:18–25; 100:2–3 | | | |
| 82:17-18 | 106, 402, 602, 801, AM, F, IQ, FRCP 30(b)(6), SP | 83:24–25; 84:2; 84:5–23; 91:21–22; 91:24–25; 92:2; 93:16–19; 93:23–25; 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3 | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20, 92:12-93:6, 93:9-15 | 106, 402, 403, 701, 801, AA, AF, AM, FRCP 30(b)(6), ID, MC, OS |
| 82:21-25 | 106, 402, 602, 801, AM, F, IQ, FRCP 30(b)(6), SP | 83:24–25; 84:2; 84:5–23; 91:21–22; 91:24–25; 92:2; 93:16–19; 93:23–25; 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3 | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20, 92:12-93:6, 93:9-15 | 106, 402, 403, 701, 801, AA, AF, AM, FRCP 30(b)(6), ID, MC, OS |
| 83:2-16 | 106, 402, 602, 801, AM, F, FRCP 30(b)(6), SP | 83:24–25; 84:2; 84:5–23; 91:21–22; 91:24–25; 92:2; 93:16–19; 93:23–25; 94:2–11; 94:15–25; 95:2–6; | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20, 92:12-93:6, 93:9-15 | 106, 402, 403, 701, 801, AA, AF, AM, FRCP 30(b)(6), ID, MC, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3 | | | |
| 83:18-23 | 106, 402, 602, 801, AM, F, FRCP 30(b)(6), SP | 83:24–25; 84:2; 84:5–23; 91:21–22; 91:24–25; 92:2; 93:16–19; 93:23–25; 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3 | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20, 92:12-93:6, 93:9-15 | 106, 402, 403, 701, 801, AA, AF, AM, FRCP 30(b)(6), ID, MC, OS |
| 84:24-25 | 106, 402, 602, 801, AM, F, FRCP 30(b)(6), MC, SP | 83:24–25; 84:2; 84:5–23; 93:16–19; 93:23–25; 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3 | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20, 92:12-93:6, 93:9-15 | 106, 402, 403, 701, 801, AA, AF, AM, FRCP 30(b)(6), ID, MC, OS |
| 85:2-4 | 106, 402, 602, 801, AM, F, FRCP 30(b)(6), MC, SP | 83:24–25; 84:2; 84:5–23; 91:21–22; 91:24–25; 92:2; 93:16–19; 93:23–25; 94:2–11; 94:15–25; 95:2–6; | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20, 92:12-93:6, 93:9-15 | 106, 402, 403, 701, 801, AA, AF, AM, FRCP 30(b)(6), ID, MC, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3 | | | |
| 85:7-13 | 106, 402, 602, 801, AM, F, FRCP 30(b)(6), MC, SP | 83:24–25; 84:2; 84:5–23; 91:21–22; 91:24–25; 92:2; 93:16–19; 93:23–25; 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3 | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20, 92:12-93:6, 93:9-15 | 106, 402, 403, 701, 801, AA, AF, AM, FRCP 30(b)(6), ID, MC, OS |
| 85:18-21 | 106, 402, 701, 801, AM, FRCP 30(b)(6) | 83:24–25; 84:2; 84:5–23; 86:6–10; 86:13–20; 88:8–11; 88:13–25; 89:2–13; 91:21–22; 91:24–25; 92:2 | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20 | 106, 402, 403, 701, 801, AA, FRCP 30(b)(6), OS |
| 85:23-24 | 106, 402, 403, 701, 801, AM, FRCP 30(b)(6) | 83:24–25; 84:2; 84:5–23; 86:6–10; 86:13–20; 88:8–11; 88:13–25; 89:2–13; 91:21–22; 91:24–25; 92:2 | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20 | 106, 402, 403, 701, 801, AA, FRCP 30(b)(6), OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 86:2-5 | 106, 402, 403, 701, 801, AM, FRCP 30(b)(6) | 83:24–25; 84:2; 84:5–23; 86:6–10; 86:13–20; 88:8–11; 88:13–25; 89:2–13; 91:21–22; 91:24–25; 92:2 | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20 | 1106, 402, 403, 701, 801, AA, FRCP 30(b)(6), OS |
| 87:7-10 | 106, 402, 403, 701, 801, AM, FRCP 30(b)(6) | 83:24–25; 84:2; 84:5–23; 86:6–10; 86:13–20; 88:8–11; 88:13–25; 89:2–13; 91:21–22; 91:24–25; 92:2 | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20 | 106, 402, 403, 701, 801, AA, FRCP 30(b)(6), OS |
| 87:14-19 | 106, 402, 403, 701, 801, AM, FRCP 30(b)(6) | 83:24–25; 84:2; 84:5–23; 86:6–10; 86:13–20; 88:8–11; 88:13–25; 89:2–13; 91:21–22; 91:24–25; 92:2 | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20 | 106, 402, 403, 701, 801, AA, FRCP 30(b)(6), OS |
| 87:23-25 | 106, 402, 403, 602, 701, 801, AM, FRCP 30(b)(6), SP | 83:24–25; 84:2; 84:5–23; 86:6–10; 86:13–20; 88:8–11; 88:13–25; 89:2–13; 91:21–22; 91:24–25; 92:2 | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20 | 106, 402, 403, 701, 801, AA, FRCP 30(b)(6), OS |
| 88:2-11 | 106, 402, 403, 602, 701, 801, AM, FRCP 30(b)(6), SP | 83:24–25; 84:2; 84:5–23; 86:6–10; 86:13–20; 88:8–11; 88:13–25; 89:2–13; | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20 | 106, 402, 403, 701, 801, AA, FRCP 30(b)(6), OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 91:21–22; 91:24–25; 92:2 | | | |
| 88:13-25 | 106, 402, 403, 602, 701, 801, AM, FRCP 30(b)(6), SP | 83:24–25; 84:2; 84:5–23; 86:6–10; 86:13–20; 91:21–22; 91:24–25; 92:2 | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20 | 106, 402, 403, 701, 801, AA, FRCP 30(b)(6), OS |
| 89:2-13 | 106, 402, 403, 602, 701, 801, AM, FRCP 30(b)(6), SP | 83:24–25; 84:2; 84:5–23; 86:6–10; 86:13–20; 91:21–22; 91:24–25; 92:2 | OS, 106, 402, 403, 601, 701, 801 | 91:15-17, 91:19-20 | 106, 402, 403, 701, 801, AA, FRCP 30(b)(6), OS |
| 96:22-23 | 106, 402, 602, 701, 801, AM, F, FRCP 30(b)(6), SP | 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3 | OS, 106, 402, 403, 601, 701, 801 | 92:12-93:6, 93:9-15 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6), ID, MC, OS |
| 97:2-4 | 106, 402, 602, 701, 801, AM, F, FRCP 30(b)(6), SP | 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3 | OS, 106, 402, 403, 601, 701, 801 | 92:12-93:6, 93:9-15 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6), ID, MC, OS |
| 98:12-21 | 402, 801 | | | | |
| 100:4-10 | 402, 602, 701, 801, A, F, FRCP 30(b)(6) | | | | |
| 100:12-19 | 106, 402, 602, 701, 801, A, AM, F, FRCP 30(b)(6) | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 95:14–17; 95:19– | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | FRCP 30(b)(6), ID, MC, OS, SP |
| 100:22-25 | 106, 402, 602, 701, 801, A, AM, F, FRCP 30(b)(6) | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | |
| 101:2-7 | 106, 402, 602, 701, 801, AM, F, FRCP 30(b)(6) | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24– | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 101:11-13 | 106, 402, 602, 701, 801, AF, AM, FRCP 30(b)(6), ID, IQ | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 101:8–13; 101:17–25; 102:2–13; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 101:17-18 | 106, 402, 701, 801, AF, AM, FRCP 30(b)(6), ID, IQ | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 101:8–13; 101:17–25; 102:2–13; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20– | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 102:14-17 | 106, 402, 602, 701, 801, A, AF, AM, F, FRCP 30(b)(6), SP | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 102:20-25 | 106, 402, 602, 701, 801, A, AF, AM, F, FRCP 30(b)(6), SP | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20– | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 103:2-6 | 106, 402, 602, 701, 801, A, AF, AM, F, FRCP 30(b)(6), SP | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20– | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 104:8-10 | 106, 402, 602, 701, 801, A, AF, AM, F, FRCP 30(b)(6), SP | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20– | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 104:13-17 | 106, 402, 602, 701, 801, A, AF, AM, F, FRCP 30(b)(6), SP | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 107:6-13 | 106, 402, 602, 701, 801, A, AF, AM, F, FRCP 30(b)(6), SP | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2– | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 107:18-25 | 106, 402, 602, 701, 801, A, AF, AM, F, FRCP 30(b)(6), SP | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 108:2-16 | 106, 402, 602, 701, 801, A, AF, AM, F, FRCP 30(b)(6), SP | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 83:24–25; 84:2; 84:5–23; 93:16–19; 93:23–25; 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20– | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 108:18-25 | 106, 402, 602, 701, 801, A, AF, AM, F, FRCP 30(b)(6), SP | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 83:24–25; 84:2; 84:5–23; 93:16–19; 93:23–25; 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 109:2-3 | 106, 402, 602, 701, 801, A, AF, AM, F, FRCP 30(b)(6), SP | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 83:24–25; 84:2; 84:5–23; 93:16–19; 93:23–25; 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21– | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 110:13-16 | 402, 602, 801, A, AM, CQ, F, FRCP 30(b)(6) | | | | |
| 110:18-20 | 402, 602, 801, A, AM, CQ, F, FRCP 30(b)(6) | | | | |
| 112:16-113:17 | 402, 801 | | | | |
| 117:8-9 | 106, 402, 602, 801, A, AM, F, FRCP 30(b)(6) | 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 23:3-14, 23:16-18, 44:14-18, 44:20-23 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6), MC, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 117:11-17 | 106, 402, 602, 801, A, AM, F, FRCP 30(b)(6) | 44:3–7; 44:9–13 | OS, 106, 402, 403, 601 | 23:3-14, 23:16-18, 44:14-18, 44:20-23 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6), MC, OS |
| 118:22-119:6 | 402, 602, 801, A, F, ID | | | | |
| 119:7-19 | 402, 602, 801, A, F | | | | |
| 122:2-3 | 402, 602, 801, A, F | | | | |
| 122:8-11 | 402, 602, 801, A, F, FRCP 30(b)(6) | | | | |
| 122:13-18 | 402, 602, 801, A, F, FRCP 30(b)(6) | | | | |
| 124:10-17 | 106, 402, 403, 602, A, C, F, FRCP 30(b)(6), SP | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 83:24–25; 84:2; 84:5–23; 93:16–19; 93:23–25; 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24– | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 182:3–25; 183:2–16; 183:19–24 | | | |
| 124:19-25 | 106, 402, 403, 602, A, C, F, FRCP 30(b)(6), SP | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 83:24–25; 84:2; 84:5–23; 93:16–19; 93:23–25; 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24– | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 182:3–25; 183:2–16; 183:19–24 | | | |
| 125:2-12 | 106, 402, 403, 602, A, C, F, FRCP 30(b)(6), SP | 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 83:24–25; 84:2; 84:5–23; 93:16–19; 93:23–25; 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24– | OS, 106, 402, 403, 601, 701, 801 | 67:6-12, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 182:3–25; 183:2–16; 183:19–24 | | | |
| 126:9-11 | 402, 801 | | | | |
| 126:16-17 | 402, 602, 801, F, FRCP 30(b)(6) | | | | |
| 126:19-22 | 402, 602, 801, AM, AF, F, FRCP 30(b)(6) | | | | |
| 126:24-25 | 402, 602, 801, AM, AF, F, FRCP 30(b)(6) | | | | |
| 127:2 | 402, 602, 801, AM, AF, F, FRCP 30(b)(6) | | | | |
| 129:15-17 | 106, 402, 403, AF, AM, AR, MC, F, FRCP 30(b)(6), SP | 126:20–22; 126:24–25; 127:2 | OS, 106 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 129:19-25 | 106, 402, 403, AF, AM, AR, MC, F, FRCP 30(b)(6), SP | 126:20–22; 126:24–25; 127:2 | OS, 106 | | |
| 130:2-3 | 106, 402, 403, AF, AM, AR, MC, F, FRCP 30(b)(6), SP | 126:20–22; 126:24–25; 127:2 | OS, 106 | | |
| 130:6-16 | 106, 602, 403, AF, AM, AR, MC, F, FRCP 30(b)(6), SP | 126:20–22; 126:24–25; 127:2; 130:17–25; 131:2–5 | OS, 106, 402, 403 | | |
| 131:6-25 | 402, 602, 801, A, F | | | | |
| 133:3-11 | 402, 602, 801, A, F | | | | |
| 154:20-25 | 106, 402, 403,  602, 801, AF, AM, F | 18:5–19; 20:13–25; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 93:23–25; 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4 | | | |
| 155:2-3 | 106, 402, 403, 602, 801, AF, AM, F | 18:5–19; 20:13–25; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 93:23–25; 94:2–11; 94:15–25; 95:2–6; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20– | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4 | | | |
| 155:7-16 | 106, 402, 801, AM | 18:5–19; 20:13–25; 71:15–23; 71:25; 72:2–8; 72:9–17; 78:22–24; 79:10–15; 80:10–11; 80:15–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4 | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |
| 166:5-6 | 106, 402, 403, 602, 801, A, C, F | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 83:24–25; 84:2; 84:5–23; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18– | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13- | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 16, 184:5-6, 184:9-11 | |
| 166:9-16 | 106, 402, 403, 602, 701, 801, A, AM, C, F | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 83:24–25; 84:2; 84:5–23; 95:14–17; 95:19–25; 96:2–21; | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 180:4-10, 180:13-16, 184:5-6, 184:9-11 | |
| 166:19-25 | 106, 402, 403, 602, 701, 801, A, AM, C, F | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 83:24–25; 84:2; 84:5–23; 95:14–17; 95:19– | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | |
| 167:2-14 | 106, 402, 403, 602, 701, 801, A, AM, C, F | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5;  67:13–18; 67:20–22; 83:24–25; 84:2; 84:5–23; | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | |
| 167:18-25 | 106, 402, 403, 602, 701, 801, AM, C, MC | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 83:24– | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19- | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 84:2; 84:5–23; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 168:10–13; 168:16–19; 169:8–12; 169:14–21; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | |
| 168:2-7 | 106, 402, 403, 602, 701, 801, A, AM, C, CQ, F, ID, IQ | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 83:24–25; 84:2; 84:5–23; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 168:10–13; 168:16–19; 169:8–12; 169:14–21; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 168:9 | 106, 402, 403, 602, 701, 801, A, AM, C, CQ, F, ID, IQ | 18:5–19; 20:13–25; 21:2–6; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 83:24–25; 84:2; 84:5–23; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 103:17–19; 103:21–25; 104:2–7; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 126:20–22; 126:24–25; 127:2–16; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 168:10–13; 168:16–19; 169:8–12; 169:14–21; 179:9– | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 170:15-25 | 106, 402, 403, 602, 701, 801, A, AM, C, CQ, F, MC | 18:5–19; 20:13–25; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 171:2-6 | 106, 402, 403, 602, 701, 801, AF, AM, C, MC, FRCP 30(b)(6) | 18:5–19; 20:13–25; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |
| 171:9-25 | 106, 402, 403, 602, 701, 801, AF, AM, C, MC, FRCP 30(b)(6) | 18:5–19; 20:13–25; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7- | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | FRCP 30(b)(6), ID, IQ, MC, OS, SP |
| 172:17-25 | 106, 402, 403, 602, 701, 801, AM, C, CQ, SP, FRCP 30(b)(6) | 18:5–19; 20:13–25; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18– | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19- | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 100:2–3; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | |
| 173:3-24 | 106, 402, 403, 602, 701, 801, AM, C, CQ, SP, FRCP 30(b)(6) | 18:5–19; 20:13–25; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 155:20– | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 174:15-25 | 106, 402, 403, 602, 801, A, AM, C, CQ, F | 18:5–19; 20:13–25; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19– | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 166:2–4; 169:8–12; 169:14–21; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 175:2-9 | 106, 402, 403, 602, 801, A, AM, C, CQ, F, MC | 18:5–19; 20:13–25; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 169:8–12; 169:14–21; 172:2–7; | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | | |
| 175:11-21 | 106, 402, 403, 602, 801, A, AM, C, CQ, F, MC | 18:5–19; 20:13–25; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 169:8–12; 169:14–21; 172:2–7; 172:10–16; 179:9–14; 179:16–21; | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 182:3–25; 183:2–16; 183:19–24 | | | |
| 176:21-23 | 106, 402, 602, 801, F | 18:5–19; 20:13–25; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 118:22–25; 119:2–6; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 169:8–12; 169:14–21; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 177:2-7 | 106, 402, 403, 602, 701, 801, AM, C, F | 18:5–19; 20:13–25; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 118:22–25; 119:2–6; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 169:8–12; 169:14–21; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |
| 177:10-25 | 106, 402, 403, 602, 701, 801, AM, C, F | 18:5–19; 20:13–25; 64:3–4; 64:6–24; | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23- | 106, 402, 403, 602, 701, 801, AA, AM, |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 118:22–25; 119:2–6; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 169:8–12; 169:14–21; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |
| 178:2-25 | 106, 402, 403, 602, 701, 801, AM, C, CQ, F | 18:5–19; 20:13–25; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7- | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 66:3–7; 66:9–10; 66:12–25; 67:2–5; 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 118:22–25; 119:2–6; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 169:8–12; 169:14–21; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 11, 92:12-93:6, 93:9-15, 105:24-106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | FRCP 30(b)(6), ID, IQ, MC, OS, SP |
| 179:2-8 | 106, 402, 403, 602, 701, 801, AM, C, F | 18:5–19; 20:13–25; 64:3–4; 64:6–24; 65:3–9; 65:10–13; 65:15–25; 66:2; 66:3–7; 66:9–10; 66:12–25; 67:2–5; | OS, 106, 402, 403, 601, 701, 801 | 17:13-18:4, 20:6-12, 67:6-11, 67:23-68:4, 68:9-16, 68:18-69:3, 69:7-11, 92:12-93:6, 93:9-15, 105:24- | 106, 402, 403, 602, 701, 801, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 67:13–18; 67:20–22; 95:14–17; 95:19–25; 96:2–21; 99:13–15; 99:18–25; 100:2–3; 104:18–21; 104:24–25; 105:2–5; 105:8–23; 118:22–25; 119:2–6; 155:20–25; 156:2–18; 157:19–25; 158:2–3; 158:5–16; 164:6–11; 165:19–25; 166:2–4; 169:8–12; 169:14–21; 172:2–7; 172:10–16; 179:9–14; 179:16–21; 182:3–25; 183:2–16; 183:19–24 | | 106:8, 156:19-22, 157:14-18, 163:19-24, 164:2-5, 168:20-169:4, 169:6-7, 179:22-25, 180:4-10, 180:13-16, 184:5-6, 184:9-11 | |
| 191:6-7 | 402, 403, 701, 801, AM, C, F, FRCP 30(b)(6) | | | | |
| 191:10-13 | 402, 403, 701, 801, AM, C, F, FRCP 30(b)(6) | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 191:16-17 | 402, 403, 701, 801, AM, C, F, FRCP 30(b)(6) | | | | |
| 191:22-25 | 402, 801 | | | | |
| 192:2-5 | 402, 801 | | | | |
| 192:14-25 | 402, 403, 801, AM, IQ, ID | | | | |
| 194:2 | 402, 403, 801, IQ, ID | | | | |
| 194:18-19 | 106, 402, 602, 701, 801, AM, F, FRCP 30(b)(6) | 185:11–12; 185:14–25; 186:2–25; 187:2–8; 187:15–17; 187:19–25; 188:2–10; 188:13–14; 189:2–3; 189:5; 189:7–14; 189:16–22; 190:6–7; 190:9–10; 190:12–20; 196:3–15; 196:16–18; 196:22–25; 197:2–25; 198:2–18 | OS, 106, 402, 403, 601, 701 | 188:15-16, 188:18, 188:20-25, 189:23-25, 190:3-5, 198:19-20, 198:24-199:4 | 106, 402, 403, 701, 801, AM, FRCP 30(b)(6), OS |
| 194:23-25 | 106, 402, 602, 701, 801, AM, F, FRCP 30(b)(6) | 185:11–12; 185:14–25; 186:2–25; 187:2–8; 187:15–17; 187:19–25; 188:2–10; 188:13–14; 189:2–3; 189:5; | OS, 106, 402, 403, 601, 701 | 188:15-16, 188:18, 188:20-25, 189:23-25, 190:3-5, 198:19-20, 198:24-199:4 | 106, 402, 403, 701, 801, AM, FRCP 30(b)(6), OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 189:7–14; 189:16–22; 190:6–7; 190:9–10; 190:12–20; 196:3–15; 196:16–18; 196:22–25; 197:2–25; 198:2–18 | | | |
| 195:2-10 | 106, 402, 602, 701, 801, AM, F, FRCP 30(b)(6) | 185:11–12; 185:14–25; 186:2–25; 187:2–8; 187:15–17; 187:19–25; 188:2–10; 188:13–14; 189:2–3; 189:5; 189:7–14; 189:16–22; 190:6–7; 190:9–10; 190:12–20; 196:3–15; 196:16–18; 196:22–25; 197:2–25; 198:2–18 | OS, 106, 402, 403, 601, 701 | 188:15-16, 188:18, 188:20-25, 189:23-25, 190:3-5, 198:19-20, 198:24-199:4 | 106, 402, 403, 701, 801, AM, FRCP 30(b)(6), OS |
| 195:15-18 | 106, 402, 602, 701, 801, AM, F, FRCP 30(b)(6), IQ | 185:11–12; 185:14–25; 186:2–25; 187:2–8; 187:15–17; 187:19–25; 188:2–10; 188:13–14; 189:2–3; 189:5; 189:7–14; 189:16–22; 190:6–7; | OS, 106, 402, 403, 601, 701 | 188:15-16, 188:18, 188:20-25, 189:23-25, 190:3-5, 198:19-20, 198:24-199:4 | 106, 402, 403, 701, 801, AM, FRCP 30(b)(6), OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 190:9–10; 190:12–20; 196:3–15; 196:16–18; 196:22–25; 197:2–25; 198:2–18 | | | |
| 195:22-25 | 106, 402, 602, 701, 801, AM, F, FRCP 30(b)(6), IQ | 185:11–12; 185:14–25; 186:2–25; 187:2–8; 187:15–17; 187:19–25; 188:2–10; 188:13–14; 189:2–3; 189:5; 189:7–14; 189:16–22; 190:6–7; 190:9–10; 190:12–20; 196:3–15; 196:16–18; 196:22–25; 197:2–25; 198:2–18 | OS, 106, 402, 403, 601, 701 | 188:15-16, 188:18, 188:20-25, 189:23-25, 190:3-5, 198:19-20, 198:24-199:4 | 106, 402, 403, 701, 801, AM, FRCP 30(b)(6), OS |
| 196:2 | 106, 402, 602, 701, 801, AM, F, FRCP 30(b)(6), IQ | 185:11–12; 185:14–25; 186:2–25; 187:2–8; 187:15–17; 187:19–25; 188:2–10; 188:13–14; 189:2–3; 189:5; 189:7–14; 189:16–22; 190:6–7; 190:9–10; 190:12–20; 196:3–15; | OS, 106, 402, 403, 601, 701 | 188:15-16, 188:18, 188:20-25, 189:23-25, 190:3-5, 198:19-20, 198:24-199:4 | 106, 402, 403, 701, 801, AM, FRCP 30(b)(6), OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 196:16–18; 196:22–25; 197:2–25; 198:2–18 | | | |

**Witness: Steven Ketchum**
**Date: October 24, 2018**

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 1:14-20 | | | | | |
| 5:2-7 | | | | | |
| 6:8-12 | 801 | | | | |
| 6:16-25 | 801 | | | | |
| 7:2-4 | 801 | | | | |
| 7:9-25 | 801, A | | | | |
| 8:2-12:19 | 801, A, ID, FRCP 30(b)(6) | | | | |
| 12:24-13:2 | | | | | |
| 13:8-17 | 106, 801, CQ, ID, IQ | 13:18–25; 14:2–5 | ID, 402, 403 | | |
| 14:6-25 | 106, 801, AM | 13:18–25; 14:2–5 | ID, 402, 403 | | |
| 15:2-6 | 801, AM | | | | |
| 17:8-18:2 | 402, 801, AM, ID | | | | |
| 18:4-19:2 | 402, 801, ID | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 19:8-18 | 402, 801, AM | | | | |
| 20:5-23 | 106, 402, 801 | 21:7–25; 22:2–3; 22:8–11; 22:13–24; 23:8–25; 24:2–6; 25:12–25; 26:2–24 | OS, 106, 402, 403 | 24:7-11, 24:13-25:8 | 106, 402, 403, 801, CQ, AM, ID, OS |
| 21:7-25 | 106, 402, 602, 801, F, AM, CQ | 22:2–3; 22:8–11; 22:13–24; 23:8–25; 24:2–6; 25:12–25; 26:2–24 | OS, 106, 402, 403 | 24:7-11, 24:13-25:8 | 106, 402, 403, 801, CQ, AM, ID, OS |
| 22:2-3 | 106, 402, 602, 801, F, AM, CQ | 21:7–25; 22:8–11; 22:13–24; 23:8–25; 24:2–6; 25:12–25; 26:2–24 | OS, 106, 402, 403 | 24:7-11, 24:13-25:8 | 106, 402, 403, 801, CQ, AM, ID, OS |
| 25:12-25 | 106, 402, 602, 801, SP | 21:7–25; 22:2–3; 22:8–11; 22:13–24; 23:8–25; 24:2–6; 26:2–4 | OS, 106, 402, 403 | 24:7-11, 24:13-25:8 | 106, 402, 403, 801, CQ, AM, ID, OS |
| 26:2-24 | 106, 402, 602, 801, SP | 21:7–25; 22:2–3; 22:8–11; 22:13–24; 23:8–25; 24:2–6; 25:12–25 | OS, 106, 402, 403 | 24:7-11, 24:13-25:8 | 106, 402, 403, 801, CQ, AM, ID, OS |
| 28:13-25 | 801, CQ | | | | |
| 29:2-3 | 801, CQ | | | | |
| 30:17-25 | 106, 402, 801, A, AM, FRCP 30(b)(6) | 33:14–16; 33:18–24 | OS, 106, 402, 403 | 33:7-9, 33:11-13, 34:1-4, 34:7-8 | 106, 402, 403, 801, AM, F, FRCP 30(b)(6), ID, IQ, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 31:3-15 | 106, 402, 602, 801, A, AF, AM, F, CQ, FRCP 30(b)(6) | 33:14–16; 33:18–24 | OS, 106, 402, 403 | 33:7-9, 33:11-13, 34:1-4, 34:7-8 | 106, 402, 403, 801, AM, F, FRCP 30(b)(6), ID, IQ, OS |
| 31:18-22 | 106, 402, 602, 801, A, AF, AM, F, CQ, FRCP 30(b)(6) | 33:14–16; 33:18–24 | OS, 106, 402, 403 | 33:7-9, 33:11-13, 34:1-4, 34:7-8 | 106, 402, 403, 801, AM, F, FRCP 30(b)(6), ID, IQ, OS |
| 39:19-25 | 402, 801, FRCP 30(b)(6) | | | | |
| 40:4-5 | 402, 801, AM, FRCP 30(b)(6) | | | | |
| 40:9-12 | 402, 801, AM, FRCP 30(b)(6) | | | | |
| 52:5-7 | 801 | | | | |
| 52:14-25 | 801 | | | | |
| 53:2-8 | 801, AF, AM | | | | |
| 53:10-25 | 106, 402, 801, AA, AF, AM; FRCP 30(b)(6) | 56:4–22; 60:2–14 | OS, 106, 402, 403 | 56:23-25, 57:3-6, 57:8-14 | 106, 402, 403, 801, AA, AM, AR, CQ, FRCP 30(b)(6), MC, OS |
| 54:4-5 | 106, 402, 801, AM, FRCP 30(b)(6) | 56:4–22; 60:2–14 | OS, 106, 402, 403 | 56:23-25, 57:3-6, 57:8-14 | 106, 402, 403, 801, AA, AM, AR, CQ, FRCP 30(b)(6), MC, OS |
| 55:7-8 | 106, 402, 801, AA, AM, SP; IQ; CQ | 56:4–22; 60:2–14 | OS, 106, 402, 403 | 56:23-25, 57:3-6, 57:8-14 | 106, 402, 403, 801, AA, AM, AR, CQ, |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | | | | FRCP 30(b)(6), MC, OS |
| 55:10-16 | 106, 402, 801, AA, AM, SP | 56:4–22; 60:2–14 | OS, 106, 402, 403 | 56:23-25, 57:3-6, 57:8-14 | 106, 402, 403, 801, AA, AM, AR, CQ, FRCP 30(b)(6), MC, OS |
| 55:18-25 | 106, 402, 801, AA, AM, CQ, SP | 56:4–22; 60:2–14 | OS, 106, 402, 403 | 56:23-25, 57:3-6, 57:8-14 | 106, 402, 403, 801, AA, AM, AR, CQ, FRCP 30(b)(6), MC, OS |
| 56:2-3 | 106, 402, 801, AM, SP | 56:4–22 | OS, 106, 402, 403 | 56:23-25, 57:3-6, 57:8-14 | 106, 402, 403, 801, AA, AM, AR, CQ, FRCP 30(b)(6), MC, OS |
| 58:6-8 | 106, 402, 801, AA, AM | 56:4–22; 60:2–14 | OS, 106, 402, 403 | 56:23-25, 57:3-6, 57:8-14 | 106, 402, 403, 801, AA, AM, AR, CQ, FRCP 30(b)(6), MC, OS |
| 58:10-13 | 106, 402, 801, AA, AM | 56:4–22; 60:2–14 | OS, 106, 402, 403 | 56:23-25, 57:3-6, 57:8-14 | 106, 402, 403, 801, AA, AM, AR, CQ, FRCP 30(b)(6), MC, OS |
| 60:2-14 | 106, 402, 801 | 56:4–22 | | 56:23-25, 57:3-6, 57:8-14 | 106, 402, 403, 801, AA, AM, AR, CQ, FRCP 30(b)(6), MC, OS |
| 60:17-25 | 106, 402, 602, 801, AM, AF, F | 14:10–25; 15:2–6; 56:4–22; 60:2–14; | ID, OS, 106, 402, 403, 601, 701 | 33:7-9, 33:11-13, 34:1-4, 34:7-8, | 106, 402, 403, 602, 701, 801, AA, AM, |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 61:13–14; 61:16–18; 82:9–20; 82:22–25; 83:2; 83:14–20; 84:5–7; 84:9–19; 85:11–13; 85:15–19; 122:8–21 | | 56:23-25, 57:3-6, 57:8-14, 85:20-86:9, 86:11, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3 | AR, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |
| 61:2-4 | 106, 402, 801, AM | 56:4–22; 60:2–14; 61:13–14; 61:16–18; 82:9–20; 82:22–25; 83:2; 83:14–20; 84:5–7; 84:9–19; 85:11–13; 85:15–19; 122:8–21 | OS, 106, 402, 403, 601, 701 | 33:7-9, 33:11-13, 34:1-4, 34:7-8, 56:23-25, 57:3-6, 57:8-14, 85:20-86:9, 86:11, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3 | 106, 402, 403, 602, 701, 801, AA, AM, AR, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |
| 61:6-14 | 106, 402, 801, AM | 14:10–25; 15:2–6; 56:4–22; 60:2–14; 61:13–14; 61:16–18; 82:9–20; 82:22–25; 83:2; 83:14–20; 84:5–7; 84:9–19; 85:11–13; 85:15–19; 122:8–21 | ID, OS, 106, 402, 403, 601, 701 | 33:7-9, 33:11-13, 34:1-4, 34:7-8, 56:23-25, 57:3-6, 57:8-14, 85:20-86:9, 86:11, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, | 106, 402, 403, 602, 701, 801, AA, AM, AR, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | | | 124:13-22, 125:3-6, 125:9-17, 125:20-126:3 | |
| 61:16-18 | 106, 402, 801, AM | 14:10–25; 15:2–6; 56:4–22; 60:2–14; 61:13–14; 82:9–20; 82:22–25; 83:2; 83:14–20; 84:5–7; 84:9–19; 85:11–13; 85:15–19; 122:8–21 | ID, OS, 106, 402, 403, 601, 701 | 33:7-9, 33:11-13, 34:1-4, 34:7-8, 56:23-25, 57:3-6, 57:8-14, 85:20-86:9, 86:11, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3 | 106, 402, 403, 602, 701, 801, AA, AM, AR, CQ, F, FRCP 30(b)(6), ID, IQ, MC, OS, SP |
| 64:22-23 | 106, 602, 801, A, F | 65:11–12 | 106, 402, 403 | 65:13-66:14, 66:16-25 | 106, 402, 403, 801, AM, C, CQ, ID, OS |
| 65:3-10 | 106, 602, 801, A, CQ, F | 65:11–12 | 106, 402, 403 | 65:13-66:14, 66:16-25 | 106, 402, 403, 801, AM, C, CQ, ID, OS |
| 67:7-12 | 801, A, F | | | | |
| 71:12-16 | 106, 402, 403, 602, 801, A, AM, F, SP, FRCP 30(b)(6) | 96:25; 97:2–12; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; 128:2–14 | OS, 106, 402, 403, 601, 701, 801 | 121:16-18, 121:20-25, 126:10-14, 126:15-23 | 106, 402, 403, 801, AA, AM, C, CQ, ID, MC, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 71:19-25 | 106, 402, 403, 602, 801, A, AM, F, SP, FRCP 30(b)(6) | 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; 128:2–14; 136:10–18; 169:4–23; 186:10–11; 186:14–25 | OS, 106, 402, 403, 601, 701, 801 | 100:19-24, 101:12-22, 106:17-107:2, 121:16-18, 121:20-25, 126:10-14, 126:15-23, 136:3-9, 136:19-21, 136:23-137:3 | 106, 402, 403, 801, AA, AM, AR, C, CQ, ID, MC, OS |
| 72:2-11 | 106, 402, 403, 602, 801, A, AM, F, SP, FRCP 30(b)(6) | 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; 128:2–14; 136:10–18; 169:4–23; 186:10–11; 186:14–25 | OS, 106, 402, 403, 601, 701, 801 | 100:19-24, 101:12-22, 106:17-107:2, 121:16-18, 121:20-25, 126:10-14, 126:15-23,:3-9, 136:19-21, 136:23-137:3 | 106, 402, 403, 801, AA, AM, AR, C, CQ, ID, MC, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 72:13-21 | 106, 402, 403, 602, 701, 801, A, AM, F, SP, FRCP 30(b)(6) | 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; 128:2–14; 136:10–18; 169:4–23; 186:10–11; 186:14–25 | OS, 106, 402, 403, 601, 701, 801 | 100:19-24, 101:12-22, 106:17-107:2, 121:16-18, 121:20-25, 126:10-14, 126:15-23, 136:3-9, 136:19-21, 136:23-137:3 | 106, 402, 403, 801, AA, AM, AR, C, CQ, ID, MC, OS |
| 77:21-78:13 | 402, 602, 801, A, F, ID | | | | |
| 79:10-12 | 106, 402, 602, 801, A, F | 64:22–23; 65:3–12 | OS | | |
| 79:17-25 | 106, 402, 602, 801, A, F | 64:22–23; 65:3–12 | OS | | |
| 80:2-12 | 106, 402, 602, 801, A, AM, F | 56:4–22; 60:2–14; 64:22–23; 65:3–12 | OS, 106, 402, 403 | 56:23-25, 57:3-6, 57:8-14 | 106, 402, 403, 801, AA., AM, AR, F, FRCP 30(b)(6), MC, OS |
| 80:14-23 | 106, 402, 602, 801, A, AM, F | 56:4–22; 60:2–14; 64:22–23; 65:3–12 | OS, 106, 402, 403 | 56:23-25, 57:3-6, 57:8-14 | 106, 402, 403, 801, AA., AM, AR, F, FRCP 30(b)(6), MC, OS |

86

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 80:25 | 106, 402, 602, 801, A, AM, F | 56:4–22; 60:2–14; 64:22–23; 65:3–12 | OS, 106, 402, 403 | 56:23-25, 57:3-6, 57:8-14 | 106, 402, 403, 801, AA., AM, AR, Fr, FRCP 30(b)(6), MC, OS |
| 81:2-3 | 106, 402, 602, 801, A, AM, F | 64:22–23; 65:3–12 | OS | | |
| 81:5-11 | 106, 402, 403, 602, 701, 801, A, AF, AM, CQ, F, FRCP 30(b)(6), SP | 64:22–23; 65:3–12 | OS | | |
| 81:14-25 | 106, 402, 403, 602, 701, 801, A, AF, AM, CQ, F, FRCP 30(b)(6), SP | 64:22–23; 65:3–12 | OS | | |
| 82:2-8 | 106, 402, 403, 602, 701, 801, A, AF, AM, CQ, F, FRCP 30(b)(6), SP | 64:22–23; 65:3–12; 82:9–20; 82:22–25; 83:2 | OS, 106, 402, 403, 601, 701 | 85:20-86:9, 86:11 | 106, 402, 403, 801, AA, AM, AR, C, OS |
| 83:3-9 | 106, 402, 403, 801, AM, CQ, IQ | 82:9–20; 82:22–25; 83:2; 83:14–20; 84:5–7; 84:9–19; 85:11–13; 85:15–19; 122:8–21 | OS, 106, 402, 403, 601, 701 | 85:20-86:9, 86:11, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3 | 106, 402, 403, 602, 701, 801, A, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |
| 83:21-25 | 106, 402, 403, 801, AM, IQ | 82:9–20; 82:22–25; 83:2; 83:14–20; 84:5–7; 84:9–19; | OS, 106, 402, 403, 601, 701 | 85:20-86:9, 86:11, 122:22-123:3, 123:5-14, 123:19- | 106, 402, 403, 602, 701, 801, A, AA, AM, AR, C, CQ, F, |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 85:11–13; 85:15–19; 122:8–21 | | 23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3 | FRCP 30(b)(6), ID, MC, OS, SP |
| 84:2-4 | 106, 402, 801, AM, IQ, FRCP 30(b)(6) | 82:9–20; 82:22–25; 83:2; 83:14–20; 84:5–7; 84:9–19; 85:11–13; 85:15–19; 122:8–21 | OS, 106, 402, 403, 601, 701 | 85:20-86:9, 86:11, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3 | 106, 402, 403, 602, 701, 801, A, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |
| 84:20-23 | 106, 402, 801, AM, IQ, FRCP 30(b)(6) | 82:9–20; 82:22–25; 83:2; 83:14–20; 84:5–7; 84:9–19; 85:11–13; 85:15–19; 122:8–21 | OS, 106, 402, 403, 601, 701 | 85:20-86:9, 86:11, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3 | 106, 402, 403, 602, 701, 801, A, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |
| 84:25 | 106, 402, 801, AM, IQ, FRCP 30(b)(6) | 82:9–20; 82:22–25; 83:2; 83:14–20; 84:5–7; 84:9–19; 85:11–13; 85:15–19; 122:8–21 | OS, 106, 402, 403, 601, 701 | 85:20-86:9, 86:11, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3 | 106, 402, 403, 602, 701, 801, A, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |
| 85:2-5 | 106, 402, 801, AM, IQ, FRCP 30(b)(6) | 82:9–20; 82:22–25; 83:2; 83:14–20; 84:5–7; 84:9–19; | OS, 106, 402, 403, 601, 701 | 85:20-86:9, 86:11, 122:22-123:3, 123:5-14, 123:19- | 106, 402, 403, 602, 701, 801, A, AA, AM, AR, C, CQ, F, |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 85:11–13; 85:15–19; 122:8–21 | | 23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3 | FRCP 30(b)(6), ID, MC, OS, SP |
| 87:9-16 | 106, 402, 801, AM | 14:10–25; 15:2–6; 82:9–20; 82:22–25; 83:2; 83:14–20; 84:5–7; 84:9–19; 85:11–13; 85:15–19; 99:14–25; 100:2–5; 101:23–25; 102:2–14; 122:8–21; 132:8–18; 133:13–22 | ID, OS, 106, 402, 403, 601, 701 | 85:20-86:9, 86:11, 100:19-24, 101:12-22, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3, 132:19-133:9, 133:11-12 | 106, 402, 403, 602, 701, 801, A, AA, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |
| 87:18 | 106, 402, 801, AM | 14:10–25; 15:2–6; 82:9–20; 82:22–25; 83:2; 83:14–20; 84:5–7; 84:9–19; 85:11–13; 85:15–19; 99:14–25; 100:2–5; 101:23–25; 102:2–14; 122:8–21; 132:8–18; 133:13–22 | ID, OS, 106, 402, 403, 601, 701 | 85:20-86:9, 86:11, 100:19-24, 101:12-22, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3, 132:19-133:9, 133:11-12 | 106, 402, 403, 602, 701, 801, A, AA, AF, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |
| 89:6-12 | 402, 602, 801, A, F | | | | |
| 89:16-24 | 402, 602, 801, A, F | | | | |
| 92:4-5 | 106, 801 | 92:20–25; 93:2–25; 94:2–25; 95:2–6 | OS, 106, 402, 403 | 95:10-11, 95:13-19 | 106, 402, 403, 801, AA, AR, C |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 92:10-19 | 106, 801 | 92:20–25; 93:2–25; 94:2–25; 95:2–6 | OS, 106, 402, 403 | 95:10-11, 95:13-19 | 106, 402, 403, 801, AA, AR, C |
| 96:7-24 | 106, 402, 403, 602, 801, F, SP | 92:20–25; 93:2–25; 94:2–25; 95:2–6; 96:25; 97:2–12; 99:14–25; 100:2–5; 100:6–14; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; 128:2–14; 169:4–23; 186:10–11; 186:14–25 | ID, OS, 106, 402, 403, 601, 701 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 126:10-14, 126:15-23 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS |
| 97:13-15 | 106, 402, 403, 602, 701, 801, AM, F, FRCP 30(b)(6) | 96:25; 97:2–12; 99:14–25; 100:2–5; 100:6–14; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2– | ID, OS, 106, 402, 403, 601, 701 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 126:10-14, 126:15-23 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS |

90

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 121:2–15; 126:24–25; 127:2; 127:8–25; 128:2–14; 169:9–23; 186:10–11; 186:14–25 | | | |
| 97:17-19 | 106, 402, 403, 801, AM, SP | 96:25; 97:2–12; 99:14–25; 100:2–5; 100:6–14; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; 128:2–14; 169:9–23; 186:10–11; 186:14–25 | ID, OS, 106, 402, 403, 601, 701 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 126:10-14, 126:15-23 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS |
| 97:21-25 | 106, 402, 403, 801, AM, SP | 96:25; 97:2–12; 99:14–25; 100:2–5; 100:6–14; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6– | ID, OS, 106, 402, 403, 601, 701 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 126:10-14, 126:15-23 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; 128:2–14; 169:9–23; 186:10–11; 186:14–25 | | | |
| 97:17-19 | | | | | |
| 97:21-25 | | | | | |
| 98:13-17 | 106, 402, 801, AM, CQ, IQ | 101:23–25; 102:2–14 | OS, 106, 402, 403 | 100:19-24, 101:12-22 | 106, 402, 403, 801, MC, OS |
| 98:19-22 | 106, 402, 801, AM, CQ | 101:23–25; 102:2–14 | OS, 106, 402, 403 | 100:19-24, 101:12-22 | 106, 402, 403, 801, MC, OS |
| 98:24-25 | 106, 402, 801, AM, CQ | 101:23–25; 102:2–14 | OS, 106, 402, 403 | 100:19-24, 101:12-22 | 106, 402, 403, 801, MC, OS |
| 99:2-6 | 106, 402, 801, AM, CQ | 101:23–25; 102:2–14 | OS, 106, 402, 403 | 100:19-24, 101:12-22 | 106, 402, 403, 801, MC, OS |
| 99:14-25 | 106, 402, 403, 602, 801, AM, F, SP | 92:20–25; 93:2–25; 94:2–25; 95:2–6; 96:25; 97:2–12; 99:14–25; 100:2–5; 100:6–14; 101:23–25; 102:2–14; 132:8–18; 133:13–22 | OS, 106, 402, 403 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 132:19-133:9, 133:11-12 | 106, 402, 403, 801, AA, AM, AR, C, ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 100:2-5 | 106, 402, 403, 602, 801, AM, F, SP | 92:20–25; 93:2–25; 94:2–25; 95:2–6; 96:25; 97:2–12; 99:14–25; 100:2–5; 100:6–14; 101:23–25; 102:2–14; 132:8–18; 133:13–22 | OS, 106, 402, 403 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 132:19-133:9, 133:11-12 | 106, 402, 403, 801, AA, AM, AR, C, ID, MC, OS, SP |
| 104:17-25 | 106, 402, 403, 602, 701, 801, AA, AF, AM, F, SP, FRCP 30(b)(6) | 92:20–25; 93:2–25; 94:2–25; 95:2–6; 96:25; 97:2–12; 99:14–25; 100:2–5; 100:6–14; 101:23–25; 102:2–14; 105:21–23; 105:25; 106:2–16; 114:6–19; 132:8–18; 169:4–23 | OS, 106, 402, 403 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 132:19-133:9, 133:11-12 | 106, 402, 403, 801, AA, AM, AR, C, ID, MC, OS, SP |
| 105:2 | 106, 402, 403, 602, 701, 801, AA, AF, AM, F, SP, FRCP 30(b)(6) | 92:20–25; 93:2–25; 94:2–25; 95:2–6; 96:25; 97:2–12; 99:14–25; 100:2–5; 100:6–14; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; | OS, 106, 402, 403, 601, 701 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 126:10-14, 126:15-23 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 119:2–25; 120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; 128:2–14; 169:4–23; 186:10–11; 186:14–25 | | | |
| 105:4-20 | 106, 402, 403, 602, 701, 801, AA, AF, AM, F, SP, FRCP 30(b)(6) | 92:20–25; 93:2–25; 94:2–25; 95:2–6; 96:25; 97:2–12; 99:14–25; 100:2–5; 100:6–14; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; 128:2–14; 169:4–23; 186:10–11; 186:14–25 | OS, 106, 402, 403, 601, 701 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 126:10-14, 126:15-23 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS |
| 109:14-15 | 106, 402, 801, AA, AF, AM, CQ, SP | 92:20–25; 93:2–25; 94:2–25; 95:2–6; 99:14–25; 100:2–5; 100:6–14; 101:23– | OS, 106, 402, 403 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 132:19-133:9, 133:11-12 | 106, 402, 403, 801, AA, AM, AR, C, ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 102:2–14; 132:8–18; 133:13–22; 169:4–23 | | | |
| 109:17-20 | 106, 402, 801, AA, AF, AM, CQ, SP | 92:20–25; 93:2–25; 94:2–25; 95:2–6; 99:14–25; 100:2–5; 100:6–14; 101:23–25; 102:2–14; 132:8–18; 133:13–22; 169:4–23 | OS, 106, 402, 403 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 132:19-133:9, 133:11-12 | 106, 402, 403, 801, AA, AM, AR, C, ID, MC, OS, SP |
| 112:9-13 | 106, 402, 701, 801, AA, AF, AM, AR, C, CQ, MC | 92:20–25; 93:2–25; 94:2–25; 95:2–6; 99:14–25; 100:2–5; 100:6–14; 101:23–25; 102:2–14; 114:6–19; 132:8–18; 133:13–22; 136:10–18; 169:4–23 | OS, 106, 402, 403 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 114:20-25, 115:4-5, 132:19-133:9, 133:11-12 | 106, 402, 403, 801, AA, AM, AR, C, ID, MC, OS, SP |
| 112:16-25 | 106, 402, 701, 801, AA, AF, AM, AR, C, CQ, MC | 92:20–25; 93:2–25; 94:2–25; 95:2–6; 99:14–25; 100:2–5; 100:6–14; 101:23–25; 102:2–14; 114:6–19; 132:8–18; 133:13–22; 136:10–18; 169:4–23 | OS, 106, 402, 403 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 114:20-25, 115:4-5, 132:19-133:9, 133:11-12 | 106, 402, 403, 801, AA, AM, AR, C, ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 113:2-8 | 106, 402, 701, 801, AA, AF, AM, AR, C, CQ, MC | 92:20–25; 93:2–25; 94:2–25; 95:2–6; 99:14–25; 100:2–5; 100:6–14; 101:23–25; 102:2–14; 113:20–21; 114:6–19; 132:8–18; 133:13–22; 136:10–18; 169:4–23 | OS, 106, 402, 403 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 114:20-25, 115:4-5, 132:19-133:9, 133:11-12 | 106, 402, 403, 801, AA, AM, AR, C, ID, MC, OS, SP |
| 113:10-19 | 106, 402, 701, 801, AA, AF, AM, AR, C, CQ, MC | 92:20–25; 93:2–25; 94:2–25; 95:2–6; 99:14–25; 100:2–5; 100:6–14; 101:23–25; 102:2–14; 113:20–21; 114:6–19; 132:8–18; 133:13–22 | OS, 106, 402, 403 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 114:20-25, 115:4-5, 132:19-133:9, 133:11-12 | 106, 402, 403, 801, AA, AM, AR, C, ID, MC, OS, SP |
| 113:22-25 | 106, 402, 403, 602, 701, 801, AM, F | 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; 128:2–14; 169:4– | OS, 106, 402, 403, 601, 701 | 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 126:10-14, 126:15-23 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 23; 186:10–11; 186:14–25 | | | |
| 114:2-5 | 106, 402, 403, 602, 701, 801, AM, F | 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 0120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; 128:2–14; 169:4–23; 186:10–11; 186:14–25 | OS, 106, 402, 403, 601, 701 | 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 126:10-14, 126:15-23 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS |
| 128:15-20 | 106, 402, 403, 801 | 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; 128:2–14; 169:4–23; 186:10–11; 186:14–25 | OS, 106, 402, 403, 601, 701 | 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 126:10-14, 126:15-23 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 129:5-6 | 106, 402, 602, 801, A, F | 129:7 | | | |
| 129:12-19 | 402, 602, 801, A, F | | | | |
| 130:20-25 | 106, 402, 403, 602, 801, A, AM, CQ, F | 93:7–25; 94:2–25; 95:2–6; 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 122:8–21; 126:24–25; 127:2; 127:8–25; 128:2–14; 129:5–7; 129:12–19; 132:8–18; 133:13–22; 169:4–23; 186:10–11; 186:14–25 | OS, 106, 402, 403, 601, 701 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3, 126:10-14, 126:15-23, 132:19-133:9, 133:11-12 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS, SP |
| 131:3-6 | 106, 402, 403, 602, 801, A, AM, CQ, F | 93:7–25; 94:2–25; 95:2–6; 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6– | OS, 106, 402, 403, 601, 701 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 122:22-123:3, 123:5-14, 123:19- | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 122:8–21; 126:24–25; 127:2; 127:8–25; 128:2–14; 129:5–7; 129:12–19; 132:8–18; 133:13–22; 169:4–23; 186:10–11; 186:14–25 | | 23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3, 126:10-14, 126:15-23, 132:19-133:9, 133:11-12 | |
| 131:13-22 | 106, 402, 403, 602, 801, A, F, IQ, ID | 93:7–25; 94:2–25; 95:2–6; 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 122:8–21; 126:24–25; 127:2; 127:8–25; 128:2–14; 129:5–7; 129:12–19; 132:8–18; 133:13–22; 169:4– | OS, 106, 402, 403, 601, 701 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3, 126:10-14, 126:15-23, 132:19-133:9, 133:11-12 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 23; 186:10–11; 186:14–25 | | | |
| 132:2-3 | 106, 402, 403, 602, 801, A, F, MC, ID, IQ | 93:7–25; 94:2–25; 95:2–6; 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 122:8–21; 126:24–25; 127:2; 127:8–25; 128:2–14; 129:5–7; 129:12–19; 132:8–18; 133:13–22; 169:4–23; 186:10–11; 186:14–25 | OS, 106, 402, 403, 601, 701 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3, 126:10-14, 126:15-23, 132:19-133:9, 133:11-12 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS, SP |
| 132:6-7 | 106, 402, 403, 602, 801, A, F, MC, ID, IQ | 93:7–25; 94:2–25; 95:2–6; 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; | OS, 106, 402, 403, 601, 701 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 119:2–25; 120:2–25; 121:2–15; 122:8–21; 126:24–25; 127:2; 127:8–25; 128:2–14; 129:5–7; 129:12–19; 132:8–18; 133:13–22; 169:4–23; 186:10–11; 186:14–25 | | 124:13-22, 125:3-6, 125:9-17, 125:20-126:3, 126:10-14, 126:15-23, 132:19-133:9, 133:11-12 | |
| 134:12-135:19 | 402, 801, ID | | | | |
| 137:4-18 | 106, 402, 403, 801, FRCP 30(b)(6) | 138:6–25; 139:2–4; 139:14–21; 143:25; 144:2–3; 144:6–15; 149:11–25; 150:2–25; 151:2–3; 152:8–11; 152:14–16; 152:18–25; 153:2–4; 159:14–17; 159:20–25; 160:2 | OS, 106, 402, 403 | 139:22, 139:25-140:6, 144:16-19, 144:22-145:9, 151:4-7, 151:9-21, 159:5-8, 159:10-13, 160:3-11, 160:13-15 | 106, 402, 403, 602, 801, AF, AM, C, CQ, F, FRCP 30(b)(6), ID, OS, SP |
| 162:7-16 | 402, 801, FRCP 30(b)(6) | | | | |
| 163:2-3 | 402, 801, AM, FRCP 30(b)(6) | | | | |
| 163:5-165:3 | 402, 801, AM, FRCP 30(b)(6), ID, IQ | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 165:20-166:5 | 106, 402, 801, AM, SP, ID | 168:10–15 | OS, 106, 402, 403 | | |
| 166:7-167:7 | 106, 402, 801, SP, ID | 168:10–15 | OS, 106, 402, 403 | | |
| 168:16-25 | 106, 402, 403, 801, AM | 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; 128:2–14; 168:10–15; 169:4–23; 186:10–11; 186:14–25 | OS, 106, 402, 403, 601, 701 | 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 126:10-14, 126:15-23 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS |
| 169:2-25 | 106, 402, 403, 801, AM | 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; | OS, 106, 402, 403, 601, 701 | 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 126:10-14, 126:15-23 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS |

102

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 128:2–14; 168:10–15; 169:4–23; 186:10–11; 186:14–25 | | | |
| 170:2 | 106, 402, 403, 801, AM | 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; 128:2–14; 168:10–15; 169:4–23; 186:10–11; 186:14–25 | OS, 106, 402, 403, 601, 701 | 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 126:10-14, 126:15-23 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS |
| 170:7-10 | 106, 402, 403, 801, AM | 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 126:24–25; 127:2; 127:8–25; | OS, 106, 402, 403, 601, 701 | 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 126:10-14, 126:15-23 | 106, 402, 403, 801, AA, AF, AM, AR, C, CQ, ID, MC, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 128:2–14; 168:10–15; 169:4–23; 186:10–11; 186:14–25 | | | |
| 170:16-18 | 402, 801 | | | | |
| 170:23-25 | 402, 801 | | | | |
| 171:2-8 | 402, 403, 801, AF, AR, C, CQ, AM, MC | | | | |
| 172:7-21 | 106, 402, 403, 801, AA, AF, AR, C, CQ, AM, MC | 94:17–25; 95:2–6; 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 122:8–21; 126:24–25; 127:2; 127:8–25; 128:2–14; 132:8–18; 169:4–23; 173:10–13; 173:16–25; 174:2–8; 186:10–11; 186:14–23 | OS, 106, 402, 403, 601, 701 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3, 126:10-14, 126:15-23, 132:19-133:9, 133:11-12 | 106, 402, 403, 602, 701, 801, A, AA, AF, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 172:23-25 | 106, 402, 403, 801, AA, AF, AR, C, CQ, AM, MC | 94:17–25; 95:2–6; 96:25; 97:2–12; 101:23–25; 102:2–14; 105:2; 105:4–20; 105:21–23; 105:25; 106:2–16; 114:6–19; 118:19–25; 119:2–25; 120:2–25; 121:2–15; 122:8–21; 126:24–25; 127:2; 127:8–25; 128:2–14; 132:8–18; 169:4–23; 173:10–13; 173:16–25; 174:2–8; 186:10–11; 186:14–23 | OS, 106, 402, 403, 601, 701 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 106:17-107:2, 114:20-25, 115:4-5, 121:16-18, 121:20-25, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3, 126:10-14, 126:15-23, 132:19-133:9, 133:11-12 | 106, 402, 403, 602, 701, 801, A, AA, AF, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |
| 173:2-9 | 106, 402, 403, 801, AF, AR, C, CQ, AM, MC | 94:17–25; 95:2–6; 101:23–25; 102:2–14; 105:2; 105:4–20; 122:8–21; 132:8–18; 173:10–13; 173:16–25; 174:2–8 | OS, 106, 402, 403, 601, 701 | 95:10-11, 95:13-19, 100:19-24, 101:12-22, 106:17-107:2, 122:22-123:3, 123:5-14, 123:19-23, 124:3-11, 124:13-22, 125:3-6, 125:9-17, 125:20-126:3, 132:19-133:9, 133:11-12, | 106, 402, 403, 602, 701, 801, A, AA, AF, AM, AR, C, CQ, F, FRCP 30(b)(6), ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 175:5-177:3 | 106, 402, 801, ID, FRCP 30(b)(6) | 138:18–25; 139:2–4; 142:7–25; 143:2–3; 143:4–14; 143:16–24; 149:11–25; 150:2–25; 151:2–3 | OS, 106, 402, 403 | 139:22, 139:25-140:6, 144:16-19, 144:22-145:9, 151:4-7, 151:9-21 | 106, 402, 403, 602, 801, AF, AM, C, CQ, F, FRCP 30(b)(6), ID, OS, SP |
| 178:14-180:3 | 402, 602, 801, F, ID | | | | |
| 181:14-182:13 | 106, 402, 602, 801, A, F, SP, ID | 182:14–19; 182:22–25; 183:2–22 | OS, 402, 403 | | |
| 183:23-25 | 402, 801 | | | | |
| 184:8-11 | 106, 402, 801, AM, MC | 185:20–22; 185:24–25; 186:2–11; 186:14–25 | OS | | |
| 184:14-25 | 106, 402, 801, AM, MC | 185:20–22; 185:24–25; 186:2–11; 186:14–25 | OS | | |
| 185:2-22 | 106, 402, 801, AM, MC, NR | 185:24–25; 186:2–11; 186:14–25 | OS | | |
| 185:24-25 | 106, 402, 801, AM | 185:20–22; 186:2–11; 186:14–25 | OS | | |
| 186:2-11 | 106, 402, 801, AM, IQ, NR | 185:20–22; 185:24–25; 186:14–25 | OS | | |
| 186:14-15 | 106, 402, 403, 801, AM, IQ | 185:20–22; 185:24–25; 186:2–11; 186:14–25 | OS | | |
| 187:2-13 | 402, 403, 602, 801, A, AM, F, IQ | | | | |

**Witness: Steven Ketchum**
**Date: March 1, 2019**

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 5:6-15 | 801, AF, AM, F, FRCP 30(b)(6) | | | | |
| 8:22-9:19 | 801, ID, FRCP 30(b)(6) | | | | |
| 22:10-23:12 | 106, 402, 403, 801, AM, ID, FRCP 30(b)(6) | 23:13–23 | OS, 106, 402, 403 | 23:24-24:18 | 106, 402, 403, 801, FRCP 30(b)(6), ID |
| 25:19-21 | 402, 403, AM, FRCP 30(b)(6) | | | | |
| 25:23-27:23 | 402, 403, 801, AM, ID, FRCP 30(b)(6) | | | | |
| 29:7-33:12 | 402, 801, AM, ID, FRCP 30(b)(6) | | | | |
| 33:14-21 | 106, 801, FRCP 30(b)(6) | | | | |
| 33:23 | 106, 801, FRCP 30(b)(6) | 33:24–25; 34:2–9; 54:23–25; 55:2–5 | 402, 403 | | |
| 34:10-36:2 | 106, 402, 801, AM, CQ, ID, FRCP 30(b)(6) | 33:19–25; 34:2–9; 54:23–25; 55:2–5 | 402, 403 | | |
| 36:6-15 | 106, 402, 801, AM, FRCP 30(b)(6) | 42:16–25; 43:2–25; 44:2–13 | OS, 106, 402, 403 | 41:22-42-15 | 106, 402, 403, 801, AM, ID, FRCP 30(b)(6), SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 36:21-37:13 | 106, 402, 403, 602, 801, AM, F, ID, SP, FRCP 30(b)(6) | 42:16–25; 43:2–25; 44:2–13 | OS, 106, 402, 403 | 41:22-42-15 | 106, 402, 403, 801, AM, ID, FRCP 30(b)(6), SP |
| 41:9-21 | 106, 402, 403, 602, 801, AA, AM, F, SP, FRCP 30(b)(6) | 42:16–25; 43:2–25; 44:2–13 | OS, 106, 402, 403 | 41:22-42-15 | 106, 402, 403, 801, AM, ID, FRCP 30(b)(6), SP |
| 44:14-45:4 | 106, 402, 403, 801, AA, AM, CQ, ID, FRCP 30(b)(6) | 42:16–25; 43:2–25; 44:2–13 | OS, 106, 402, 403 | 41:22-42-15 | 106, 402, 403, 801, AM, ID, FRCP 30(b)(6), SP |
| 46:5-49:5 | 106, 402, 403, 801, AM, MC, ID, FRCP 30(b)(6) | 45:10–25; 46:2–4; 50:7–14; 50:16–25; 51:2–7; 51:19–25; 52:2–25; 55:14–25; 56:2–25; 57:2–8 | OS, 106, 402, 403 | | |
| 49:6-9 | 106, 402, 403, 801, AA, CQ, FRCP 30(b)(6) | 45:10–25; 46:2–4; 50:7–14; 50:16–25; 51:2–7; 51:19–25; 52:2–25 | OS, 106, 402, 403 | | |
| 49:11-25 | 106, 402, 403, 801, AA, CQ, FRCP 30(b)(6) | 45:10–25; 46:2–4; 50:7–14; 50:16–25; 51:2–7; 51:19–25; 52:2–25 | OS, 106, 402, 403 | | |
| 50:2-6 | 106, 402, 403, 801, AA, CQ, FRCP 30(b)(6) | 45:10–25; 46:2–4; 50:7–14; 50:16–25; 51:2–7; 51:19–25; 52:2–25 | OS, 106, 402, 403 | | |
| 51:9-18 | 106, 402, 403, 801, AA, FRCP 30(b)(6) | 45:10–25; 46:2–4; 50:7–14; 50:16–25; | OS, 106, 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 51:2–7; 51:19–25; 52:2–25 | | | |
| 55:14-25 | 106, 801, FRCP 30(b)(6) | 56:2–25; 57:2–8 | 402, 403 | | |
| 56:21-57:25 | 106, 801, AM, MC, ID, FRCP 30(b)(6) | 55:14–25; 56:2–20 | 402, 403 | | |
| 64:7-65:17 | 106, 402, 801, ID, FRCP 30(b)(6) | 61:19–25; 62:2–23 | OS, 106, 402, 403 | 60:25-61:18, 62:24-64:6, 65:18-66:25 | 106, 402, 403, 801, AM, CQ, ID, FRCP 30(b)(6), OS, SP |
| 80:21-83:7 | 402, 403, 801, AM, ID, IQ, FRCP 30(b)(6) | | | | |
| 91:24-92:3 | 106, 402, 403, 801, AF, AM, C, CQ, ID, FRCP 30(b)(6) | 83:9–25; 84:2–25; 85:2–23; 86:2–24; 95:13–15; 95:17–25; 96:2–25; 97:2–25; 98:2–25; 99:2–15 | OS, 106, 402, 403 | 91:9-23, 100:12-101:4 | 106, 402, 403, 801, ID, AM, AA, AR, FRCP 30(b)(6), OS |
| 92:5-93:11 | 106, 402, 403, 801, AF, AM, AR, C, CQ, ID, FRCP 30(b)(6) | 83:9–25; 84:2–25; 85:2–23; 86:2–24; 95:13–15; 95:17–25; 96:2–25; 97:2–25; 98:2–25; 99:2–15 | OS, 106, 402, 403 | 91:9-23, 100:12-101:4 | 106, 402, 403, 801, ID, AM, AA, AR, FRCP 30(b)(6), OS |
| 93:15-94:25 | 106, 402, 403, 801, AF, AM, AR, C, CQ, ID, FRCP 30(b)(6) | 83:9–25; 84:2–25; 85:2–23; 86:2–24; 95:13–15; 95:17–25; 96:2– | OS, 106, 402, 403 | 91:9-23, 100:12-101:4 | 106, 402, 403, 801, ID, AM, AA, AR, FRCP 30(b)(6), OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 25; 98:2–25; 99:2–15 | | | |
| 101:5-19 | 106, 402, 403, 801, AM, MC, FRCP 30(b)(6) | 83:9–25; 84:2–25; 85:2–23; 86:2–24; 95:13–15; 95:17–25; 96:2–25; 97:2–25; 98:2–25; 99:2–15 | OS, 106, 402, 403 | 91:9-23, 100:12-101:4 | 106, 402, 403, 801, ID, AM, AA, AR, FRCP 30(b)(6), OS |
| 109:8-9 | 402, 602, 801, A, F, FRCP 30(b)(6) | | | | |
| 109:12-19 | 402, 602, 801, A, F, FRCP 30(b)(6) | | | | |
| 109:23-110:12 | 402, 602, 801, A, F, ID, FRCP 30(b)(6) | | | | |
| 133:14-134:19 | 106, 402, 602, 801, A, F, ID, FRCP 30(b)(6) | 134:20–25; 135:2–25; 136:11–22 | OS, 402, 403, 601, 701 | | |
| 173:3-5 | 106, 402, 403, 801, AF, AM, FRCP 30(b)(6) | 156:16–20; 156:22–25; 157:2–25; 158:2–25; 159:2–25; 160:2–25; 161:2–25; 162:2–25; 163:2–25; 164:2–25; 165:2–25; 166:2–25; 167:2–25; 168:2–3; 168:5–25; 169:2–25; 170:2–25; | OS, 106, 402, 403, 601, 701, 801 | 211:17-213:11 | 106, 402, 403, 801, C, FRCP 30(b)(6), ID, OS |

111

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 171:2–25; 172:2–25; 173:2; 176:22–25; 177:3–25; 178:2–25; 179:2–25; 180:2–25; 181:2–21; 213:12–14; 213:16–25; 214:2–25; 215:2–8; 215:24–25; 216:2; 216:4–7 | | | |
| 173:7-176:21 | 106, 402, 403, 801, AF, AM, ID, FRCP 30(b)(6) | 156:16–20; 156:22–25; 157:2–25; 158:2–25; 159:2–25; 160:2–25; 161:2–25; 162:2–25; 163:2–25; 164:2–25; 165:2–25; 166:2–25; 167:2–25; 168:2–3; 168:5–25; 169:2–25; 170:2–25; 171:2–25; 172:2–25; 173:2; 176:22–25; 177:3–25; 178:2–25; 179:2–25; 180:2–25; 181:2–21; 213:12–14; 213:16–25; | OS, 106, 402, 403, 601, 701, 801 | 211:17-213:11 | 106, 402, 403, 801, C, FRCP 30(b)(6), ID, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 214:2–25; 215:2–8; 215:24–25; 216:2; 216:4–7 | | | |
| 181:22-23 | 106, 402, 403, 602, 801, AM, F, FRCP 30(b)(6) | 156:16–20; 156:22–25; 157:2–25; 158:2–25; 159:2–25; 160:2–25; 161:2–25; 162:2–25; 163:2–25; 164:2–25; 165:2–25; 166:2–25; 167:2–25; 168:2–3; 168:5–25; 169:2–25; 170:2–25; 171:2–25; 172:2–25; 173:2; 176:22–25; 177:3–25; 178:2–25; 179:2–25; 180:2–25; 181:2–21; 213:12–14; 213:16–25; 214:2–25; 215:2–8; 215:24–25; 216:2; 216:4–7 | OS, 106, 402, 403, 601, 701, 801 | 211:17-213:11 | 106, 402, 403, 801, C, FRCP 30(b)(6), ID, OS |
| 181:25-184:13 | 106, 402, 403, 602, 801, AM, F, ID, FRCP 30(b)(6) | 156:16–20; 156:22–25; 157:2–25; 158:2–25; 159:2–25; 160:2–25; | OS, 106, 402, 403, 601, 701, 801 | 211:17-213:11 | 106, 402, 403, 801, C, FRCP 30(b)(6), ID, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 161:2–25; 162:2–25; 163:2–25; 164:2–25; 165:2–25; 166:2–25; 167:2–25; 168:2–3; 168:5–25; 169:2–25; 170:2–25; 171:2–25; 172:2–25; 173:2; 176:22–25; 177:3–25; 178:2–25; 179:2–25; 180:2–25; 181:2–21; 213:12–14; 213:16–25; 214:2–25; 215:2–8; 215:24–25; 216:2; 216:4–7 | | | |
| 187:20-189:16 | 402, 801, ID, IQ, FRCP 30(b)(6) | | | | |
| 194:20-196:10 | 106, 402, 403, 801, AM, ID, FRCP 30(b)(6) | 156:16–20; 156:22–25; 157:2–25; 158:2–25; 159:2–25; 160:2–25; 161:2–25; 162:2–25; 163:2–25; 164:2–25; 165:2–25; 166:2–25; 167:2–25; 168:2–3; | OS, 106, 402, 403, 601, 701, 801 | 211:17-213:11 | 106, 402, 403, 801, C, FRCP 30(b)(6), ID, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 168:5–25; 169:2–25; 170:2–25; 171:2–25; 172:2–25; 173:2; 176:22–25; 177:3–25; 178:2–25; 179:2–25; 180:2–25; 181:2–21; 213:12–14; 213:16–25; 214:2–25; 215:2–8; 215:24–25; 216:2; 216:4–7 | | | |
| 215:9-216:2 | 106, 801, AM, MC, ID, FRCP 30(b)(6) | 213:12–14; 213:16–25; 214:2–25; 215:2–8; 216:4–7 | OS, 106, 402, 403 | 211:17-213:11 | 106, 402, 403, 801, C, FRCP 30(b)(6), ID, OS |
| 216:4-217:5 | 106, 801, AM, MC, ID, FRCP 30(b)(6) | 213:12–14; 213:16–25; 214:2–25; 215:2–8; 215:24–25; 216:2; 216:4–7 | OS, 106, 402, 403 | 211:17-213:11 | 106, 402, 403, 801, C, FRCP 30(b)(6), ID, OS |
| 217:23-218:16 | 106, 402, 403, 801, ID, FRCP 30(b)(6) | 218:17–25; 219:2–13 | OS, 402, 403 | | |
| 219:14-220:2 | 106, 402, 403, 801, ID, IQ, FRCP 30(b)(6) | 220:4–7 | OS, 106, 402, 403 | 220:8-12, 220:14-221:19, 221:21-222:5 | 106, 402, 403, 801, FRCP 30(b)(6), AF, AM, CQ, ID, MC, OS |
| 222:12-223:6 | 106, 402, 403, 602, 801, AM, F, SP, ID, FRCP 30(b)(6) | 223:25; 224:2–25; 225:2–25; 226:2–11; 230:5–25; | OS, 106, 402, 403, 601, 701 | 223:7-10, 223:12-22, 236:8-10, 236:12-238:10 | 106, 402, 403, 801, AA, AM, F, FRCP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
|  |  | 231:2–25; 232:2–25; 233:2–6; 233:15–18; 233:20–25; 234:2–25; 235:2–25; 236:2–7 |  |  | 30(b)(6), ID, IQ, SP, OS |
| 226:17-227:5 | 402, 801, FRCP 30(b)(6) |  | OS, 106, 402, 403, 601, 701 | 223:7-10, 223:12-22, 236:8-10, 236:12-238:10 | 106, 402, 403, 801, AA, AM, F, FRCP 30(b)(6), ID, IQ, SP, OS |
| 229:19-22 | 106, 402, 403, 602, 801, AM, MC, F, SP, FRCP 30(b)(6) | 223:25; 224:2–25; 225:2–25; 226:2–11; 230:5–25; 231:2–25; 232:2–25; 233:2–6; 233:15–18; 233:20–25; 234:2–25; 235:2–25; 236:2–7 | OS, 106, 402, 403, 601, 701 | 223:7-10, 223:12-22, 236:8-10, 236:12-238:10 | 106, 402, 403, 801, AA, AM, F, FRCP 30(b)(6), ID, IQ, SP, OS |
| 229:24-230:4 | 106, 402, 403, 602, 801, AM, MC, F, SP, ID, FRCP 30(b)(6) | 223:25; 224:2–25; 225:2–25; 226:2–11; 230:5–25; 231:2–25; 232:2–25; 233:2–6; 233:15–18; 233:20–25; 234:2–25; 235:2–25; 236:2–7 | OS, 106, 402, 403, 601, 701 | 223:7-10, 223:12-22, 236:8-10, 236:12-238:10 | 106, 402, 403, 801, AA, AM, F, FRCP 30(b)(6), ID, IQ, SP, OS |
| 238:11-22 | 402, 403, 801, FRCP 30(b)(6) |  |  |  |  |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 242:17-23 | 402, 801, FRCP 30(b)(6) | | | | |
| 242:24-244:5 | 106, 402, 403, 801, ID, FRCP 30(b)(6) | 223:25; 224:2–25; 225:2–25; 226:2–11; 230:5–25; 231:2–25; 232:2–25; 233:2–6; 233:15–18; 233:20–25; 234:2–25; 235:2–25; 236:2–7 | OS, 106, 402, 403, 601, 701 | 223:7-10, 223:12-22, 236:8-10, 236:12-238:10 | 106, 402, 403, 801, AA, AM, F, FRCP 30(b)(6), ID, IQ, SP, OS |
| 248:4-6 | 106, 402, 403, 801, AM, ID, FRCP 30(b)(6) | 223:25; 224:2–25; 225:2–25; 226:2–11; 230:5–25; 231:2–25; 232:2–25; 233:2–6; 233:15–18; 233:20–25; 234:2–25; 235:2–25; 236:2–7 | OS, 106, 402, 403, 601, 701 | 223:7-10, 223:12-22, 236:8-10, 236:12-238:10 | 106, 402, 403, 801, AA, AM, F, FRCP 30(b)(6), ID, IQ, SP, OS |
| 248:8-249:18 | 106, 402, 403, 801, AM, ID, FRCP 30(b)(6) | 223:25; 224:2–25; 225:2–25; 226:2–11; 230:5–25; 231:2–25; 232:2–25; 233:2–6; 233:15–18; 233:20–25; 234:2–25; 235:2–25; 236:2–7 | OS, 106, 402, 403, 601, 701 | 223:7-10, 223:12-22, 236:8-10, 236:12-238:10 | 106, 402, 403, 801, AA, AM, F, FRCP 30(b)(6), ID, IQ, SP, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 249:19-250:25 | 402, 403, 602, 801, A, ID, F, FRCP 30(b)(6) | | | | |

**Witness: Philip Lavin**
**Date: Sept. 21, 2018**

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 8:2-11 | 402, 403, 801, MIL | | | | |
| 9:3-14 | 402, 403, 801, MIL | | | | |
| 9:16-10:4 | 402, 403, 801, MIL | | | | |
| 10:7-11:7 | 402, 403, 801, MIL | | | | |
| 11:11-19 | 402, 403, 801, MIL | | | | |
| 12:6-11 | 402, 403, 801, MIL | | | | |
| 14:10-14 | 402, 403, 801, MIL | | | | |
| 14:16-15:9 | 402, 403, 801, MIL | | | | |
| 16:18-23 | 402, 403, 801, MIL | | | | |
| 16:25-17:14 | 402, 403, 801, MIL | | | | |
| 19:24-20:8 | 402, 403, 801, MIL | | | | |
| 20:12-23 | 402, 403, 801, MIL | | | | |
| 21:13-15 | 402, 403, 801, MIL | | | | |
| 22:1-23:6 | 402, 403, 801, MIL | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 26:8-22 | 106, 402, 403, 801, MIL | 27:22–28:10; 79:21–23; 79:25–80:12 | OS, 106, 402, 403 | 28:11-18, 80:14-19, 80:21, 80:23-81:2 | 106, 402, 403, 701, 801, AM, AR, CQ, IM, MC, MIL, OS |
| 28:19-29:16 | 106, 402, 403, 801, MIL, ID, IQ, AM | 29:17–21 | OS, 106, 402, 403 | 29:22-30:4 | 106, 402, 403, 801, AM, AF, C, MIL, OS |
| 34:1-5 | 402, 403, 701, MIL | | | | |
| 34:10-36:5 | 402, 403, MIL, ID | | | | |
| 38:12-39:1 | 402, 403, MIL, ID | | | | |
| 49:21-50:1 | MIL, 402, 403, 106, 701, SP, AM | 44:13–45:15; 74:8–75:3; 79:10–13; 79:21–79:23; 79:25–80:12; 90:23–91:3; 100:2–20 | OS, 106, 402, 403 | 43:10-44:12, 80:14-19, 80:21, 80:23-81:2, 86:9-87:8 | 106, 402, 403, 701, 801, AM, AR, C, CQ, IM, IQ, MIL, OS |
| 55:6-22 | 402, 403, 701, 801, MIL | | | | |
| 56:19-23 | 106, 402, 403, 701, 801, MIL | 56:24–57:3; 57:5–8; 57:10–20 | OS, 106, 402, 403 | 57:21-58:11 | 106, 402, 403, 701, 801, AM, MIL, OS |
| 58:21-59:2 | 402, 403, 801, MIL | | | | |
| 59:8-11 | 402, 403, 801, MIL | | | | |
| 59:14-17 | 402, 403, 801, MIL | | | | |
| 59:20-21 | 402, 403, 801, MIL | | | | |
| 59:24-60:2 | 402, 403, 801, MIL | | | | |
| 60:6-19 | 402, 403, 801, MIL | | | | |
| 62:10-63:1 | 402, 403, 801, MIL, A | 63:2–5 | OS, 106, 402, 403 | 63:6-18 | 106, 402, 403, 801, AR, ID, MIL, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 63:19-64:13 | 402, 403, 801, MIL, A | | | | |
| 64:14-65:19 | 106, 402, 403, 602, 801, MIL, AM, F | 65:20–22; 65:24–66:2; 66:20–67:5; 67:17–23; 67:25–68:2; 68:4–69:13; 69:15–16; 70:9–20 | OS, 402, 403 | | |
| 66:4-19 | 106, 402, 403, 801, MIL, AM, F, SP | 65:1–19; 65:20–22; 65:24–66:2; 66:20–67:5; 67:17–23; 67:25–68:2; 68:4–69:13; 69:15–16; 70:9–20; 74:8–75:3; 109:18–110:2 | OS, 106, 402, 403 | | |
| 69:18-70:8 | 106, 402, 403, 801, MIL, AM, SP | 67:17–23; 67:25–68:2; 68:4–69:13; 69:15–16; 70:9–23; 70:25–71:7; 72:14–73:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 108:15–21; 109:18–110:2 | OS, 106, 402, 403 | | |
| 72:14-73:7 | 106, 402, 403, 701, 801, MIL | 69:18–25; 70:9–20; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; | OS, 106, 402, 403 | | |

120

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 90:23–91:3; 109:18–110:2 | | | |
| 73:21-75:3 | 106, 402, 403, 801, MIL | 69:18–25; 70:9–20; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 109:18–110:2 | OS, 106, 402, 403 | | |
| 75:4-19 | 106, 402, 403, 801, MIL, AM, CQ | 69:18–25; 70:9–20; 72:14–73:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 109:18–110:2 | OS, 106, 402, 403 | | |
| 75:21-76:1 | 106, 402, 403, 701, 801, MIL, AM, CQ | 69:18–25; 70:9–20; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 109:18–110:2 | OS, 106, 402, 403 | | |
| 76:3-77:3 | 106, 402, 403, 701, 801, MIL, AM, AF | 69:18–25; 70:9–20; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 109:18–110:2 | OS, 106, 402, 403 | | |
| 77:5-9 | 106, 402, 403, 701, 801, MIL, AA, AM, CQ | 69:18–25; 70:9–20; 74:8–75:3; 79:10–13; 79:21–23; | OS, 106, 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 79:25–80:12; 90:23–91:3; 109:18–110:2 | | | |
| 77:11-13 | 106, 402, 403, 701, 801, MIL, AA, AM, CQ | 69:18–25; 70:9–20; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 109:18–110:2 | OS, 106, 402, 403 | | |
| 77:15-25 | 106, 402, 403, 701, 801, MIL, AM | 69:18–25; 70:9–20; 70:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 108:15–21; 109:18–110:2 | OS, 106, 402, 403 | | |
| 78:1-3 | 402, 403, 701, 801, MIL, AA, CQ | | | | |
| 78:5 | 402, 403, 701, 801, MIL, AA, CQ | | | | |
| 78:7-15 | 106, 402, 403, 602, 701, 801, 1006, MIL, AM, AF, F, SP | 70:9–70:20; 70:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; | OS, 106, 402, 403, 601, 701 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 108:15–21; 109:18–110:2 | | | |
| 78:17 | 106, 402, 403, 701, 801, MIL, AM, F | 70:9–70:20; 70:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 108:15–21; 109:18–110:2 | OS, 106, 402, 403, 601, 701 | | |
| 78:19-20 | 106, 402, 403, 701, 801, MIL, AM, F | 70:9–70:20; 70:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 108:15–21; 109:18–110:2 | OS, 106, 402, 403, 601, 701 | | |
| 78:22 | 106, 402, 403, 701, 801, MIL, AM, F | 70:9–70:20; 70:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 108:15–21; 109:18–110:2 | OS, 106, 402, 403, 601, 701 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 78:24-79:9 | 106, 402, 403, 701, 801, MIL, MC, CQ, AM | 70:9–20; 70:21–23; 70:25–71:7; 71:9–12; 71:14–72:3; 72:5–13; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 108:15–21; 109:18–110:2 | OS, 106, 402, 403, 601, 701 | | |
| 79:14-17 | 402, 403, 701, 801, MIL | 70:9–20; 70:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 108:15–21; 109:18–110:2 | OS, 106, 402, 403, 601, 701 | | |
| 79:19 | 402, 403, 701, 801, MIL | 70:9–20; 70:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 108:15–21; 109:18–110:2 | OS, 106, 402, 403, 601, 701 | | |
| 81:3-17 | 106, 402, 403, 701, 801, MIL, AM, AF, CQ, MC | 70:9–20; 70:21–23; 70:25–71:7; 71:9–12; 71:14–72:3; 72:5–13; 74:8–75:3; 79:10–13; | OS, 106, 402, 403, 601, 701 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 79:21–23; 79:25–80:12; 90:23–91:3; 108:15–21; 109:18–110:2 | | | |
| 81:19-82:7 | 106, 402, 403, 701, 801, MIL, AM, AF, CQ, MC | 70:9–20; 71:9–12; 71:14–72:3; 72:5–13; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 109:18–110:2 | OS, 106, 402, 403, 601, 701 | | |
| 82:9-13 | 106, 402, 403, 701, 801, MIL, AM, CQ | 70:9–20; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 108:15–21; 109:18–110:2 | OS, 106, 402, 403, 601, 701 | | |
| 82:21-24 | 106, 402, 403, 701, 801, MIL, AM, CQ | 70:9–20; 71:9–12; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 108:15–21; 109:18–110:2 | OS, 106, 402, 403, 601, 701 | | |
| 83:1-6 | 106, 402, 403, 701, 801, MIL, AM, CQ | 70:9–20; 71:9–12; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; | OS, 106, 402, 403, 601, 701 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 90:23–91:3; 108:15–21; 109:18–110:2 | | | |
| 83:8-16 | 106, 402, 403, 701, 801, MIL, AM, CQ | 70:9–20; 71:9–12; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 83:17–84:7; 90:23–91:3; 91:14–92:6; 108:15–21; 109:18–110:2 | OS, 106, 402, 403, 601, 701 | | |
| 84:8-14 | 106, 402, 403, 701, 801, MIL, AM, CQ | 70:9–20; 71:9–12; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 83:17–84:7; 90:23–91:3; 91:14–92:6; 108:15–21; 109:18–110:2 | OS, 106, 402, 403, 601, 701 | | |
| 84:25-85:17 | 106, 402, 403, 701, 801, MIL, AM, CQ | 85:18–86:8 | OS, 106, 402, 403 | 86:9-87:8 | 106, 402, 403, 701, 801, C, OS, MIL, SP |
| 90:1-22 | 106, 402, 403, 602, 701, 801, 1006, MIL, AF, AM, SP, F | 70:21–71:23; 70:25–71:7; 74:8–75:3; 79:10–13; 79:21–79:23; 79:25–80:12; 90:23–91:3; 91:14– | OS, 106, 402, 403, 601, 701 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 92:6; 108:15–21; 109:18–110:2 | | | |
| 91:4-11 | 106, 402, 403, 701, 801, MIL, AF, AM, MC, CQ | 70:9–20; 70:21–23; 70:25–71:7; 71:9–12; 71:14–72:3; 72:5–13; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 108:15–21; 109:18–110:2 | OS, 106, 402, 403, 601, 701 | | |
| 95:2-4 | 402, 403, 801, MIL | | | | |
| 95:7-10 | 402, 403, 801, MIL | | | | |
| 95:13-16 | 402, 403, 801, MIL | | | | |
| 95:19-22 | 402, 403, 801, MIL | | | | |
| 96:7-97:12 | 402, 403, 801, MIL | | | | |
| 98:9-19 | 402, 403, 602, 801, MIL, AM, F, SP, IQ | | | | |
| 98:21-23 | 402, 403, 602, 801, MIL, AM, F, SP, IQ | | | | |
| 99:15-18 | 402, 403, 801, MIL | | | | |
| 99:19-100:24 | 106, 402, 403, 701, 801, MIL, AA, AM, MC | 44:13–45:15; 70:9–20; 70:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25– | OS, 106, 402, 403, 601, 701 | 43:10-44:12, 80:14-81:2, 107:18-108:14 | 106, 402, 403, 701, 801, AM, AR, C, CQ, IM, ID, IQ, MIL, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 80:12; 90:23–91:3; 108:15–21; 109:18–110:2; 110:11–111:5; 111:7–12 | | | |
| 101:1-4 | 106, 402, 403, 701, 801, MIL, AA, AM, MC | 44:13–45:15; 70:9–20; 70:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 83:17–84:14; 100:2–100:20; 101:16–102:12; 110:11–111:5; 111:7–12 | OS, 106, 402, 403, 601, 701 | 43:10-44:12, 80:14-81:2, 86:9-87 107:18-108:14 | 106, 402, 403, 701, 801, AM, AR, C, CQ, IM, ID, IQ, MIL, OS, SP |
| 101:6-15 | 106, 402, 403, 701, 801, MIL, AA, AM, AF, CQ, MC, SP | 44:13–45:15; 70:9–20; 70:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 83:17–84:14; 100:2–100:20; 101:16–102:12; 110:11–111:5; 111:7–12 | OS, 106, 402, 403, 601, 701 | 43:10-44:12, 80:14-81:2, 86:9-87 107:18-108:14 | 106, 402, 403, 701, 801, AM, AR, C, CQ, IM, ID, IQ, MIL, OS, SP |
| 102:13-20 | 106, 402, 403, 701, 801, MIL, AA, AM, AF, CQ, MC, SP, C | 44:13–45:15; 70:9–20; 70:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; | OS, 106, 402, 403, 601, 701 | 43:10-44:12, 80:14-81:2, 86:9-87 107:18-108:14 | 106, 402, 403, 701, 801, AM, AR, C, CQ, IM, ID, IQ, MIL, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 79:21–23; 79:25–80:12; 83:17–84:14; 100:2–100:20; 101:16–102:12; 108:15–21; 110:11–111:5; 111:7–12 | | | |
| 102:22 | 106, 402, 403, 701, 801, MIL, AA, AM, AF, CQ, MC, SP, C | 44:13–45:15; 70:9–20; 70:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 83:17–84:14; 100:2–100:20; 101:16–102:12; 108:15–21; 110:11–111:5; 111:7–12 | OS, 106, 402, 403, 601, 701 | 43:10-44:12, 80:14-81:2, 86:9-87 107:18-108:14 | 106, 402, 403, 701, 801, AM, AR, C, CQ, IM, ID, IQ, MIL, OS, SP |
| 102:24-103:1 | 106, 402, 403, 701, 801, MIL, AA, AM, AF, CQ, MC, SP | 44:13–45:15; 70:9–20; 70:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 83:17–84:14; 100:2–100:20; 101:16–102:12; 108:15–21; | OS, 106, 402, 403, 601, 701 | 43:10-44:12, 80:14-81:2, 86:9-87 107:18-108:14 | 106, 402, 403, 701, 801, AM, AR, C, CQ, IM, ID, IQ, MIL, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 110:11–111:5; 111:7–12 | | | |
| 103:3-4 | 106, 402, 403, 701, 801, MIL, AA, AM, AF, CQ, MC, SP | 44:13–45:15; 70:9–20; 79:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 83:17–84:14; 100:2–100:20; 101:16–102:12; 108:15–21; 110:11–111:5; 111:7–12 | OS, 106, 402, 403, 601, 701 | 43:10-44:12, 80:14-81:2, 86:9-87 107:18-108:14 | 106, 402, 403, 701, 801, AM, AR, C, CQ, IM, ID, IQ, MIL, OS, SP |
| 103:6-21 | 106, 402, 403, 701, 801, MIL, AA, AM, AF, CQ, MC, SP | 44:13–45:15; 70:9–20; 79:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 83:17–84:14; 100:2–100:20; 101:16–102:12; 108:15–21; 110:11–111:5; 111:7–12 | OS, 106, 402, 403, 601, 701 | 43:10-44:12, 80:14-81:2, 86:9-87 107:18-108:14 | 106, 402, 403, 701, 801, AM, AR, C, CQ, IM, ID, IQ, MIL, OS, SP |
| 103:23 | 106, 402, 403, 701, 801, MIL, AA, AM, AF, CQ, MC, SP | 44:13–45:15; 70:9–20; 79:21–23; 70:25–71:7; 74:8–75:3; 79:10–13; | OS, 106, 402, 403, 601, 701 | 43:10-44:12, 80:14-81:2, 86:9-87 107:18-108:14 | 106, 402, 403, 701, 801, AM, AR, C, CQ, IM, ID, IQ, MIL, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 79:21–23; 79:25–80:12; 83:17–84:14; 100:2–100:20; 101:16–102:12; 108:15–21; 110:11–111:5; 111:7–12 | | | |
| 103:25-104:8 | 106, 402, 403, 701, 801, AM, MIL, MC | 70:9–20; 70:21–23; 70:25–71:7; 72:17–73:7; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 108:15–21; 109:18–110:2; 110:11–111:5; 111:7–12 | OS, 106, 402, 403, 601, 701 | 80:14-81:2, 86:9-87 107:18-108:14 | 106, 402, 403, 701, 801, AM, AR, C, ID, MIL, OS |
| 104:9-17 | 106, 402, 403, 701, 801, AM, MIL, MC, CQ | 69:18–25; 70:9–20; 74:8–75:3; 79:10–13; 79:21–23; 79:25–80:12; 90:23–91:3; 109:18–110:2; 110:11–111:5; 111:7–12 | OS, 106, 402, 403, 601, 701 | 80:14-81:2, 86:9-87 107:18-108:14 | 106, 402, 403, 701, 801, AM, AR, C, ID, MIL, OS |
| 104:22-105:1 | 402, 403, 602, 701, 801, MIL, CQ, AA, AF, AM, F | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 111:19-113:15 | 402, 403, 801, CQ, MIL, SP | | | | |
| 114:18-21 | 402, 403, 701, 801, AM, MIL, SP | | | | |
| 114:23-115:1 | 402, 403, 701, 801, AM, MIL, SP | | | | |
| 115:3-5 | 402, 403, 701, 801, AM, MIL, SP | | | | |

**Witness: Mehar Manku**
**Date: Nov. 7, 2018**

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 7:2-9 | 106, 801 | 8:1–5 | | | |
| 8:7-23 | 106, 801 | 8:22–23; 8:25–9:3; 9:5–7; 9:12–17; 10:5–6; 10:8–13 | 106, 402, 403 | | |
| 8:25-9:3 | 106, 801 | 8:18–23; 9:5–6; 9:12–17; 10:5–6; 10:8–13 | 106, 402, 403 | | |
| 10:5-6 | 106, 801 | 8:18–23; 8:25–9:3; 9:5–6; 9:12–17; | 106, 402, 403 | | |

132

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 10:8–13; 10:15–12:11 | | | |
| 10:8-13 | 106, 801 | 8:18–23; 8:25–9:3; 9:5–6; 9:12–17; 10:5–6; 10:15–12:11 | 106, 402, 403 | | |
| 10:15-12:25 | 106, 801 | 8:18–23; 8:25–9:3; 9:5–6; 9:12–17; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–6 | OS, 106, 402, 403 | 16:8-10, 16:12-13 | 106, 402, 403, AM |
| 17:7-17 | 106, 801 | 9:5–6; 9:12–17; 10:5–6; 10:15–12:11; 14:19–15:24; 16:1–6; 17:7–14; 17:18–18:7; 18:9–19:6; | OS, 106, 402, 403 | 16:8-10, 16:12-13 | 106, 402, 403, AM |
| 17:22-18:4 | 106, 801, AF | 17:18–18:7; 18:9–19:6; 24:22–27:7; 28:10–16; 30:5–31:4; 31:10–12; 32:20–23 | OS, 106, 402, 403 | | |
| 21:5-23 | 106, 402, 403, 801, C | 18:5–7; 18:9–19:6; 24:22–27:7; 28:10–16; 32:20–23 | OS, 106, 402, 403 | | |
| 23:18-24:1 | 106, 402, 403, 801, C | 18:5–7; 18:9–19:6; 24:22–27:7; 28:10– | OS, 106, 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 16; 31:10–32:12; 32:20–23 | | | |
| 24:22-25:18 | 106, 801 | 24:22–27:7; 28:10–16; 30:5–31:4 | OS, 106, 402, 403 | | |
| 27:8-28:3 | 106, 801, AF, F | 24:22–27:7; 28:10–16 | OS, 106, 402, 403 | | |
| 29:3-6 | 106, 402, 801 | 24:22–27:8; 28:10–16 | OS, 106, 402, 403 | | |
| 29:8 | 106, 402, 801 | 24:22–27:8; 28:10–16 | OS, 106, 402, 403 | | |
| 29:14-16 | 106, 402, 801 | 10:5–7; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–6; 29:22–24; 30:1–3 | OS, 106, 402, 403 | 16:8-10, 16:12-13 | 106, 402, 403, AM |
| 29:18-20 | 106, 402, 801 | 10:5–7; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–6 | OS, 106, 402, 403 | 16:8-10, 16:12-13 | 106, 402, 403, AM |
| 29:22-24 | 106, 801 | 10:5–7; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–6; 29:14–16; 29:18–20 | OS, 106, 402, 403 | 16:8-10, 16:12-13, | 106, 402, 403, AM |
| 30:1-3 | 106, 801 | 10:5–7; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1– | OS, 106, 402, 403 | 16:8-10, 16:12-13 | 106, 402, 403, AM |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 6; 29:14–16; 29:18–20 | | | |
| 32:25-34:1 | 106, 402, 801, AM | 30:18–31:4; 31:10–32:12; 32:20–23 | OS, 106, 402, 403 | | |
| 35:2-6 | 106, 801 | 24:22–27:7; 28:10–16; 30:5–31:4 | OS, 106, 402, 403 | | |
| 36:25-38:7 | 106, 801, AF, AM, F | 24:22–27:7; 32:9–12; 38:8–11; 38:13–15 | OS, 106, 402, 403 | | |
| 39:1-3 | 106, 701, 801, AM | 38:8–11; 38:13–15; 39:10–13; 39:15–40:5 | 106, 402, 403 | 41:16-17, 41:19 | 106, 701, AM, F, MC, OS, SP |
| 39:6-8 | 106, 701, 801, AM | 38:8–11; 38:13–15; 39:10–13; 39:15–40:5 | 106, 402, 403 | 41:16-17, 41:19 | 106, 701, AM, F, MC, OS, SP |
| 40:12-15 | 106, 801, AF, AM, F | 36:25–37:7; 40:24–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7 | 106, 402, 403 | 41:16-17, 41:19, 43:17-22, 46:2-12 | 106, 701, AM, F, MC, OS, SP |
| 40:17 | 106, 801, AF, AM, F | 36:25–37:7; 40:24–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7 | 106, 402, 403 | 41:16-17, 41:19, 43:17-22, 46:2-12 | 106, 701, AM, F, MC, OS, SP |
| 40:19-23 | 106, 801 | 40:24–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7 | 106, 402, 403 | 41:16-17, 41:19, 43:17-22, 46:2-12 | 106, 701, AM, F, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 42:6-25 | 106, 801 | 40:24–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7 | 106, 402, 403 | 41:16-17, 41:19, 43:17-22, 46:2-12 | 106, 701, AM, F, MC, OS, SP |
| 46:23-47:15 | 106, 801, ID, SP | 40:24–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7 | 106, 402, 403 | 41:16-17, 41:19, 43:17-22, 46:2-12 | 106, 701, AM, F, MC, OS, SP |
| 50:51:2 | 106, 701, 801, AF, AM, AR, F, ID | 10:5–6; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–6; 18:5–7; 18:9–19:6; 24:22–26:18; 28:10–16; 30:5–31:5; 31:10–32:12; 48:19–25; 49:2–15; 49:17–50:11 | OS, 106, 402, 403 | 16:8-10, 16:12-13 | 106, 402, 403, AM |
| 51:5 | 106, 701, 801, AF, AM, AR, F | 10:5–6; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–6; 18:5–7; 18:9–19:6; 24:22–26:18; 28:10–16; 30:5–31:5; 31:10–32:12; 48:19–25; 49:2–15; 49:17–50:11 | OS, 106, 402, 403 | 16:8-10, 16:12-13 | 106, 402, 403, AM |
| 51:7-8 | 106, 402, 403, 701, 801, AM, AR | 10:5–6; 10:8–13; 10:15–12:11; | OS, 106, 402, 403 | 16:8-10, 16:12-13 | 106, 402, 403, AM |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 14:19–15:24; 16:1–6; 18:5–7; 18:9–19:6; 24:22–26:18; 28:10–16; 30:5–31:5; 31:10–32:12; 48:19–25; 49:2–15; 49:17–50:11 | | | |
| 51:10-17 | 106, 801, AM | 10:5–6; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–6; 18:5–7; 18:9–19:6; 24:22–26:18; 28:10–16; 30:5–31:5; 31:10–32:12; 48:19–25; 49:2–15; 49:17–50:11 | OS, 106, 402, 403 | 16:8-10, 16:12-13 | 106, 402, 403, AM |
| 51:19-20 | 106, 402, 801, AM | 10:5–6; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–6; 18:5–7; 18:9–19:6; 24:22–26:18; 28:10–16; 30:5–31:5; 31:10–32:12; 48:19–25; 49:2–15; 49:17–50:11; 51:16–17; 51:24–52:1; 52:3–19 | OS, 106, 402, 403 | 16:8-10, 16:12-13 | 106, 402, 403, AM |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 51:22-52:19 | 106, 801, AM, F, ID, SP | 51:16–17; 52:3–19 | 106 | | |
| 53:5-16 | 106, 602, 801, SP | 32:25–34:1; 40:12–15; 40:17; 40:19–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7 | OS, 106, 402, 403 | 41:16-17, 41:19, 43:17-22, 46:2-12 | 106, 402, 403, 602, 701, AM, C, OS, SP |
| 55:9-11 | 106, 801 | 55:13–18 | 106 | | |
| 55:13-56:18 | 106, 801, SP | 55:9–11 | 106 | | |
| 57:23-58:1 | 106, 602, 801, IQ | 58:19–60:3 | 106 | | |
| 59:11-61:1 | 106, 602, 801, AM, SP | 40:12–15; 40:17; 40:19–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7; 55:9–11; 55:13–18; 58:19–60:3 | OS, 106, 402, 403 | 41:16-17, 41:19, 43:17-22, 46:2-12 | 106, 402, 403, 602, 701, AM, C, OS, SP |
| 61:17-62:11 | 106, 402, 801, MC, SP | 40:12–15; 40:17; 40:19–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7; 55:9–11; 55:13–18; 58:19–60:3 | OS, 106, 402, 403 | 41:16-17, 41:19, 43:17-22, 46:2-12 | 106, 402, 403, 602, 701, AM, C, OS, SP |
| 62:18-20 | 106, 801 | 39:10–13; 39:15–40:5 | OS, 106, 402, 403 | 41:16-17, 41:19 | 106, 701, AM, F, MC, OS, SP |
| 62:24-63:5 | 106, 402, 801 | 39:10–13; 39:15–40:5 | OS, 106, 402, 403 | 41:16-17, 41:19 | 106, 701, AM, F, MC, OS, SP |

138

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 63:22-25 | 106, 602, 801, AM, MC, SP | 39:10–13; 39:15–40:5 | OS, 106, 402, 403 | 41:16-17, 41:19 | 106, 701, AM, F, MC, OS, SP |
| 64:2-4 | 106, 602, 801, AM, MC, SP | 39:10–13; 39:15–40:5 | OS, 106, 402, 403 | 41:16-17, 41:19 | 106, 701, AM, F, MC, OS, SP |
| 68:9-10 | 106, 402, 801, AF, AM, F | 72:9–22; 72:25–73:23 | OS, 106, 402, 403 | 73:25-74:7, 74:19-75:1 | 106, 403, AM, C, MC |
| 68:12-14 | 106, 402, 801, AF, AM, F | 72:9–22; 72:25–73:23 | OS, 106, 402, 403 | 73:25-74:7, 74:19-75:1 | 106, 403, AM, C, MC |
| 68:16-24 | 106, 402, 801, AF, AM, F | 68:9–10; 68:12–14; 72:9–22; 72:25–73:23 | OS, 106, 402, 403 | 67:21-68:8, 73:25-74:7, 74:19-75:1 | 106, 402, 403, 701, AM, C, MC |
| 69:1-5 | 106, 402, 801, AF, AM, F | 68:9–10; 68:12–14; 72:9–22; 72:25–73:23 | OS, 106, 402, 403 | 67:21-68:8, 73:25-74:7, 74:19-75:1 | 106, 402, 403, 701, AM, C, MC |
| 76:23-77:3 | 106, 801, B, AM | 65:22–66:10 | OS, 106, 402, 403 | 67:21-68:8 | 402, 403, 701, AM, C |
| 77:5-6 | 106, 801 | 65:22–66:10 | OS, 106, 402, 403 | 67:21-68:8 | 402, 403, 701, AM, C |
| 77:8-14 | 106, 402, 602, 801, SP | 65:22–66:10 | OS, 106, 402, 403 | 67:21-68:8 | 402, 403, 701, AM, C |
| 78:3-25 | 106, 402, 801, ID | 65:22–66:10; 76:23–77:3; 77:5–6; 78:3–21 | OS, 106, 402, 403 | 67:21-68:8, 73:25-74:7, 74:19-75:1 | 402, 403, 701, AM, C |
| 79:2 | 106, 402, 801 | 65:22–66:10; 76:23–77:3; 77:5–6; 78:3–21 | OS, 106, 402, 403 | 67:21-68:8, 73:25-74:7, 74:19-75:1 | 402, 403, 701, AM, C |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 79:4-13 | 106, 402, 403, 701, 801, AM, AR, C, MC | 8:22–24; 8:25–9:4; 9:5–6; 9:12–17; 10:5–6; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–617:18–18:7; 18:9–19:6; 24:22–27:7; 28:10–16; 30:5–31:4; 31:10–32:12; 48:19–49:15; 49:17–50:11; 51:24–52:1; 52:3–19; 72:9–22; 72:25–73:23; 79:21–81:3; 81:5–82:7; 82:9–82:18; 82:20–83:1; 83:3–5; 83:7–10 ; 89:6–93:25; 94:3–95:23 | OS, 106, 402, 403 | 16:8-10, 16:12-13, 73:25-74:7, 74:19-75:1, 83:11-23, 83:25-84:3, 95:24-96:6, 96:9-12, 96:14-22, 96:24-97:4 | 106, 402, 403, 701, AF, AM, C, MC, OS, SP |
| 79:16-19 | 106, 801, C | 8:22–24; 8:25–9:4; 9:5–6; 9:12–17; 10:5–6; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–617:18–18:7; 18:9–19:6; 24:22–27:7; 28:10–16; 30:5–31:4; 31:10–32:12; | OS, 106, 402, 403 | 16:8-10, 16:12-13, 73:25-74:7, 74:19-75:1, 83:11-23, 83:25-84:3, 95:24-96:6, 96:9-12, 96:14-22, 96:24-97:4 | 106, 402, 403, 701, AF, AM, C, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 48:19–49:15; 49:17–50:11; 51:24–52:1; 52:3–19; 72:9–22; 72:25–73:23; 79:21–81:3; 81:5–82:7; 82:9–82:18; 82:20–83:1; 83:3–5; 83:7–10; 89:6–93:25; 94:3–95:23 | | | |
| 84:5-88:4 | 106, 801, AM | 10:5–6; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–617:18–18:7; 18:9–19:6; 24:22–27:7; 28:10–16; 30:5–31:4; 31:10–32:12; 48:19–49:15; 49:17–50:11; 51:24–52:1; 52:3–19; 72:9–22; 72:25–73:23; 79:21–81:3; 81:5–82:7; 82:9–82:18; 82:20–83:1; 83:3–5; 83:7–10; 89:6–93:25; 94:3–95:23 | OS, 106, 402, 403 | 16:8-10, 16:12-13, 73:25-74:7, 74:19-75:1, 83:11-23, 83:25-84:3, 95:24-96:6, 96:9-12, 96:14-22, 96:24-97:4 | 106, 402, 403, 701, AF, AM, C, MC, OS, SP |
| 97:10-98:10 | 402, 701, 801, AM | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 101:10-14 | 106, 402, 602, 701, 801, AM, F, SP | 72:9–16 | OS, 106, 402, 403 | 73:25-74:7 | 106, 403, AM, C, MC |
| 101:16-19 | 106, 402, 602, 701, 801, AM, F, SP | 72:9–16 | OS, 106, 402, 403 | 73:25-74:7 | 106, 403, AM, C, MC |
| 101:21-104:15 | 106, 402, 602, 701, 801, AM, F, SP | 10:5–6; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–617:18–18:7; 18:9–19:6; 24:22–27:7; 28:10–16; 30:5–31:4; 31:10–32:12; 48:19–49:15; 49:17–50:11; 51:24–52:1; 52:3–19; 72:9–22; 72:25–73:23; 79:21–81:3; 81:5–82:7; 82:9–82:18; 82:20–83:1; 83:3–5; 83:7–10; 89:6–93:25; 94:3–95:23; 104:12–15; 104:17–105:15 | OS, 106, 402, 403 | 16:8-10, 16:12-13, 73:25-74:7, 74:19-75:1, 83:11-23, 83:25-84:3, 95:24-96:6, 96:9-12, 96:14-22, 96:24-97:4 | 106, 402, 403, 701, AF, AM, C, MC, OS, SP |
| 104:17-105:15 | 106, 801 | 10:5–6; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–617:18–18:7; 18:9–19:6; 24:22–27:7; | OS, 106, 402, 403 | 16:8-10, 16:12-13, 73:25-74:7, 74:19-75:1, 83:11-23, 83:25-84:3, 95:24-96:6, 96:9-12, | 106, 402, 403, 701, AF, AM, C, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 28:10–16; 30:5–31:4; 31:10–32:12; 48:19–49:15; 49:17–50:11; 51:24–52:1; 52:3–19; 72:9–22; 72:25–73:23; 79:21–81:3; 81:5–82:7; 82:9–82:18; 82:20–83:1; 83:3–5; 83:7–10; 89:6–93:25; 94:3–95:23; 104:12–15; 104:17–105:15 | | 96:14-22, 96:24-97:4 | |
| 107:9-108:11 | 801 | | | | |
| 110:11-25 | 106, 801 | 40:12–15; 40:17; 40:19–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7; 109:14–25 | OS, 106, 402, 403 | 41:16-17, 41:18, 43:17-22, 46:2-12 | 106, 402, 403, 602, 701, AM, C, F, ID, MC, OS, SP |
| 111:1-114:12 | 106, 701, 801, AF, AM, MC | 40:12–15; 40:17; 40:19–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7; 109:14–25; 110:11–113:21 | OS, 106, 402, 403 | 41:16-17, 41:18, 43:17-22, 46:2-12 | 106, 402, 403, 602, 701, AM, C, F, ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 114:16-19 | 701, 801, AF, AM | | | | |
| 115:6-17 | 701, 801, AF, AM, MC | | | | |
| 116:3-10 | 106, 801, B, MC | 40:12–15; 40:17; 40:19–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7; 109:14–25; 110:11–113:21 | OS, 106, 402, 403 | 41:16-17, 41:18, 43:17-22, 46:2-12, | 106, 402, 403, 602, 701, AM, C, F, ID, MC, OS, SP |
| 116:14-117:14 | 106, 602, 801, B, MC, SP | 40:12–15; 40:17; 40:19–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7; 109:14–25; 110:11–113:21 | OS, 106, 402, 403 | 41:16-17, 41:18, 43:17-22, 46:2-12, | 106, 402, 403, 602, 701, AM, C, F, ID, MC, OS, SP |
| 118:16-119:9 | 801 | | | | |
| 120:7-10 | 801 | | | | |
| 120:12-21 | 801 | | | | |
| 124:14-125:14 | 106, 602, 801, F, MC, SP | 10:5–6; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–617:18–18:7; 18:9–19:6; 24:22–27:7; 28:10–16; 30:5–31:4; 31:10–32:12; 48:19–49:15; | OS, 106, 402, 403 | 16:8-10, 16:12-13, 73:25-74:7, 74:19-75:1, 83:11-23, 83:25-84:3, 95:24-96:6, 96:9-12, 96:14-22, 96:24-97:4 | 106, 402, 403, 701, AF, AM, C, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 49:17–50:11; 51:24–52:1; 52:3–19; 72:9–22; 72:25–73:23; 79:21–81:3; 81:5–82:7; 82:9–82:18; 82:20–83:1; 83:3–5; 83:7–10; 89:6–93:25; 94:3–95:23; 104:12–15; 104:17–105:15; 110:11–113:21; 120:13–21 | | | |
| 127:3-8 | 106, 402, 701, 801, B, F | 10:5–6; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–617:18–18:7; 18:9–19:6; 24:22–27:7; 28:10–16; 30:5–31:4; 31:10–32:12; 48:19–49:15; 49:17–50:11; 51:24–52:1; 52:3–19; 72:9–22; 72:25–73:23; 79:21–81:3; 81:5–82:7; 82:9–82:18; 82:20–83:1; 83:3–5; 83:7–10; 89:6– | OS, 106, 402, 403 | 16:8-10, 16:12-13, 73:25-74:7, 74:19-75:1, 83:11-23, 83:25-84:3, 95:24-96:6, 96:9-12, 96:14-22, 96:24-97:4 | 106, 402, 403, 701, AF, AM, C, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 93:25; 94:3–95:23; 104:12–15; 104:17–105:15; 110:11–113:21; 120:13–21; 127:9–13; 127:18–128:14 | | | |
| 127:18-25 | 106, 402, 701, 801, AM, B, F | 10:5–6; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–617:18–18:7; 18:9–19:6; 24:22–27:7; 28:10–16; 30:5–31:4; 31:10–32:12; 48:19–49:15; 49:17–50:11; 51:24–52:1; 52:3–19; 72:9–22; 72:25–73:23; 79:21–81:3; 81:5–82:7; 82:9–82:18; 82:20–83:1; 83:3–5; 83:7–10; 89:6–93:25; 94:3–95:23; 104:12–15; 104:17–105:15; 110:11–113:21; 120:13–21; 127:9–13; 127:18–128:14 | OS, 106, 402, 403 | 16:8-10, 16:12-13, 73:25-74:7, 74:19-75:1, 83:11-23, 83:25-84:3, 95:24-96:6, 96:9-12, 96:14-22, 96:24-97:4 | 106, 402, 403, 701, AF, AM, C, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 128:20-129:6 | 106, 402, 801, B, MC | 40:12–15; 40:17; 40:19–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7; 109:14–25; 110:11–113:21 | OS, 106, 402, 403 | 41:16-17, 41:19, 43:17-22, 46:2-12 | 106, 402, 403, 602, 701, AM, C, F, MC, OS, SP |
| 133:6-8 | 801 | | | | |
| 133:10-136:11 | 402, 801 | 136:12–16 | | | |
| 136:17-137:8 | 106, 402, 602, 801, AM, AF, CQ, MC, SP | 136:17–137:4 | 106 | | |
| 137:10-13 | 106, 402, 602, 801, AM, AF, MC, SP | 136:17–137:4 | 106 | | |
| 137:15-19 | 106, 402, 602, 801, AM, AF, MC, SP | 136:17–137:4 | 106 | | |
| 137:22-24 | 106, 402, 602, 801, AM, AF, MC, SP | 136:17–137:4 | 106 | | |
| 138:1-23 | 106, 602, 701, 801, AM, AF, MC, SP | 136:17–137:4 | 106 | | |
| 138:25-139:7 | 106, 602, 701, 801, AM, AF, MC, SP | 136:17–137:4 | 106 | | |
| 139:9-13 | 106, 602, 701, 801, AM, AF, MC, SP | 136:17–137:4 | 106 | | |
| 139:16-24 | 106, 602, 701, 801, AM, AF, MC, SP | 136:17–137:4 | 106 | | |
| 142:1-5 | 106, 801, AM | 140:1–5; 140:7–141:24 | 106 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 142:7-8 | 106, 801, AM | 140:1–5; 140:7–141:24 | 106 | | |
| 142:10-16 | 106, 801, AF, AM, B, F, MC | 140:1–5; 140:7–141:24 | 106 | | |
| 142:18-144:18 | 106, 801, AM, MC | 82:1–7; 82:9–18; 82:20–83:1; 83:3–5; 83:7–10; 84:5–88:4; 107:9–25; 109:14–25; 110:11–113:21; 133:6–8; 133:10–134:25; 135:3–24; 142:14–143:21 | OS, 106, 402, 403 | 83:11-23, 83:25-84:3, 110:1-10, 132:19-20, 132:22-133:4, 135:1-2, | 106, 402, 403, 602, AM, C, CQ, MC, OS, SP |
| 144:20-21 | 106, 801, AM, MC | 82:1–7; 82:9–18; 82:20–83:1; 83:3–5; 83:7–10; 84:5–88:4; 107:9–25; 109:14–25; 110:11–113:21; 133:6–8; 133:10–134:25; 135:3–24; 142:14–143:21 | OS, 106, 402, 403 | 83:11-23, 83:25-84:3, 110:1-10, 132:19-20, 132:22-133:4, 135:1-2, | 106, 402, 403, 602, AM, C, CQ, MC, OS, SP |
| 144:23-145:19 | 106, 801, AM, MC | 82:1–7; 82:9–18; 82:20–83:1; 83:3–5; 83:7–10; 84:5–88:4; 107:9–25; 109:14–25; 110:11–113:21; 133:6–8; | OS, 106, 402, 403 | 83:11-23, 83:25-84:3, 110:1-10, 132:19-20, 132:22-133:4, 135:1-2, | 106, 402, 403, 602, AM, C, CQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 133:10–134:25; 135:3–24; 140:1–5; 140:7–141:24; 142:14–143:21 | | | |
| 146:17-20 | 106, 801 | 149:25–150:7; 150:9–19 | 106, 402, 403 | | |
| 146:22-149:15 | 106, 801 | 82:1–7; 82:9–18; 82:20–83:1; 83:3–5; 83:7–10; 84:5–88:4; 107:9–25; 109:14–25; 110:11–113:21; 133:6–8; 133:10–134:25; 135:3–24; 140:1–5; 140:7–141:24; 146:17–24; 147:11–17; 149:25–150:7; 150:9–19 | OS, 106, 402, 403 | 83:11-23, 83:25-84:3, 110:1-10, 132:19-20, 132:22-133:4, 135:1-2, | 106, 402, 403, 602, AM, C, CQ, MC, OS, SP |
| 149:17-20 | 106, 801 | 82:1–7; 82:9–18; 82:20–83:1; 83:3–5; 83:7–10; 84:5–88:4; 107:9–25; 109:14–25; 110:11–113:21; 133:6–8; 133:10–134:25; 135:3–24; 140:1–5; 140:7–141:24; 146:17–24; 147:11– | OS, 106, 402, 403 | 83:11-23, 83:25-84:3, 110:1-10, 132:19-20, 132:22-133:4, 135:1-2, | 106, 402, 403, 602, AM, C, CQ, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 17; 149:25–150:7; 150:9–19 | | | |
| 151:24-152:2 | 106, 801, AM, AF, B, MC | 140:1–5; 140:7–141:24; 149:25–150:7; 150:9–19 | 106, 402, 403 | | |
| 152:4-7 | 106, 801, AM, AF, B, MC | 149:25–150:7; 150:9–19 | 106, 402, 403 | | |
| 152:9-10 | 106, 402, 801, AM, AF, B, F, MC | 149:25–150:7; 150:9–19 | 106, 402, 403 | | |
| 153:1-4 | 106, 402, 801, AM, B | 72:9–16 | OS, 16, 402, 403 | 73:25-74:7, 74:19-75:1 | 106, 403, AM, C, MC |
| 153:8-11 | 106, 402, 801, AM, B | 72:9–16 | OS, 106, 402, 403 | 73:25-74:7, 74:19-75:1 | 106, 403, AM, C, MC |
| 153:13-16 | 106, 801, AM | 221:13–15; 221:18–24 | OS, 106, 402, 403 | 220:14-18, 220:21-23, 220:25-221:12, 222:1-3 | 402, 403, AR, B, ID, IQ, OS |
| 153:18-154:4 | 106, 801, AM | 221:13–15; 221:18–24 | OS, 106, 402, 403 | 220:14-18, 220:21-23, 220:25-221:12, 222:1-3 | 402, 403, AR, B, ID, IQ, OS |
| 154:16-19 | 106, 801 | 40:12–15; 40:17; 40:19–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7; 109:14–25; 110:11–113:21 | OS, 106, 402, 403 | 41:16-17, 41:19, 43:17-22, 46:2-12 | 106, 402, 403, 602, 701, AM, C, F, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 156:11-159:5 | 106, 801, AM, MC | 40:12–15; 40:17; 40:19–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7; 109:14–25; 110:11–113:21; 157:20–159:5 | OS, 106, 402, 403 | 41:16-17, 41:19, 43:17-22, 46:2-12 | 106, 402, 403, 602, 701, AM, C, F, MC, OS, SP |
| 159:23-160:4 | 106, 701, 801, AM, CQ, F | 40:12–15; 40:17; 40:19–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7; 109:14–25; 110:11–113:21; 157:20–159:5 | OS, 106, 402, 403 | 41:16-17, 41:19, 43:17-22, 46:2-12 | 106, 402, 403, 602, 701, AM, C, F, MC, OS, SP |
| 160:7-20 | 106, 701, 801, AM, CQ, F | 40:12–15; 40:17; 40:19–41:15; 42:11–25; 43:23–44:3; 44:24–46:1; 46:25–47:7; 109:14–25; 110:11–113:21; 157:20–159:5 | OS, 106, 402, 403 | 41:16-17, 41:19, 43:17-22, 46:2-12, | 106, 402, 403, 602, 701, AM, C, F, MC, OS, SP |
| 160:24-161:14 | 106, 801, AF, AM, CQ, F | 120:7–21; 124:14–125:3; 127:18–128:14 | OS, 106, 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 161:16-19 | 106, 801, AF, AM, CQ, F | 120:7–21; 124:14–125:3; 127:18–128:14 | OS, 106, 402, 403 | | |
| 161:21-25 | 106, 801, AF, AM, CQ, F | 120:7–21; 124:14–125:3; 127:18–128:14 | OS, 106, 402, 403 | | |
| 162:2-3 | 106, 801, AF, AM, CQ, F | 120:7–21; 124:14–125:3; 127:18–128:14 | OS, 106, 402, 403 | | |
| 162:2-3 | 106, 801, AF, AM, CQ, F | 120:7–21; 124:14–125:3; 127:18–128:14 | OS, 106, 402, 403 | | |
| 162:5-163:6 | 106, 801 | 94:3–23; 162:5–164:4; 164:6–11; 164:13–16 | OS, 106, 402, 403 | 95:24-96:6, 96:9-12, 96:14-22, 96:24-97:4 | 106, 701, AF, AM, C, MC, OS, SP |
| 165:5-19 | 106, 402, 801 | 165:16–166:10 | 106 | | |
| 165:21-166:21 | 106, 801 | 165:16–166:10 | 106 | | |
| 167:2-12 | 106, 402, 602, 801, AF, AM, F, SP | 165:16–166:10 | 106 | | |
| 168:23-170:5 | 402, 602, 801, AM, SP | | | | |
| 171:24-173:2 | 402, 701, 801, AM | | | | |
| 174:1-2 | 106, 602, 701, 801, SP | 168:23–169:4 | 106 | | |
| 174:4-6 | 106, 602, 701, 801, SP | 168:23–169:4 | 106 | | |
| 174:9-15 | 106, 602, 701, 801, SP | 168:23–169:4 | 106 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 174:19-21 | 106, 602, 701, 801, SP | 168:23–169:4 | 106 | | |
| 174:23-175:8 | 801 | 168:23–169:4 | 106 | | |
| 175:10-19 | 106, 602, 701, 801, SP | 168:23–169:4 | 106 | | |
| 175:21 | 106, 602, 701, 801, SP | 168:23–169:4 | 106 | | |
| 175:23-177:5 | 106, 602, 701, 801, SP | 168:23–169:4 | 106 | | |
| 177:19-179:17 | 106, 602, 701, 801, AM, AF, B, F, MC, SP | 10:5–6; 10:8–13; 10:15–12:11; 14:19–15:24; 16:1–617:18–18:7; 18:9–19:6; 24:22–27:7; 28:10–16; 30:5–31:4; 31:10–32:12; 48:19–49:15; 49:17–50:11; 51:24–52:1; 52:3–19; 72:9–22; 72:25–73:23; 79:21–81:3; 81:5–82:7; 82:9–82:18; 82:20–83:1; 83:3–5; 83:7–10; 89:6–93:25; 94:3–95:23; 104:12–15; 104:17–105:15; 110:11– | OS, 106, 402, 403 | 16:8-10, 16:12-13, 73:25-74:7, 74:19-75:1, 83:11-23, 83:25-84:3, 95:24-96:6, 96:9-12, 96:14-22, 96:24-97:4, 97:6-8, 142:1-13 | 106, 402, 403, 701, AF, AM, B, C, ID, MC, OS, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 113:21; 120:13–21; 127:9–13; 127:18–128:14; 140:1–5; 140:7–141:24 | | | |
| 181:25-182:7 | 106, 402, 602, 801, AM, AF, F, SP | 180:16–181:5; 181:7; 181:13–24 | OS, 106, 402, 403 | 179:18-19, 179:21-180:10, 180:12-14 | 106, 402, 403, AF, AM, F, MC, OS, SP |
| 182:9-24 | 106, 402, 801 | 180:16–181:5; 181:7; 181:13–24 | OS, 106, 402, 403 | 179:18-19, 179:21-180:10, 180:12-14 | 106, 402, 403, AF, AM, F, MC, OS, SP |
| 183:16-18 | 402, 801 | | | | |
| 184:1-10 | 106, 402, 801 | 165:5–10; 165:16–166:10; 184:8–24; 185:1–2 | OS, 106, 402, 403 | | |
| 184:12-24 | 106, 801 | 165:5–10; 165:16–166:10; 184:8–24; 185:1–2 | OS, 106, 402, 403 | | |
| 185:1-2 | 106, 801 | 165:5–10; 165:16–166:10; 184:8–24; 185:1–2 | OS, 106, 402, 403 | | |
| 185:4-7 | 402, 801, AM, CQ | | | | |
| 185:9-13 | 402, 801 | | | | |
| 185:15-186:1 | 402, 602, 801, A, AM, AF, F | | | | |
| 186:3-8 | 402, 602, 801, A, AM, AF, F | | | | |
| 186:16-25 | 402, 602, 801, A, AM, AF, F | | | | |

154

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 187:18-22 | 106, 402, 602, 801, A, AM, AF, F | 187:1–187:17; 187:23–188:8 | OS, 106, 402, 403 | | |
| 192:8-193:8 | 402, 801 | | | | |

**Witness: Michael Miller**
**Date: Feb. 15, 2018**

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 11:12-12:5 | 402, 801 | | | | |
| 12:14-13:5 | 402, 801, 602, CQ | | | | |
| 13:25-15:5 | 402, 801 | | | | |
| 16:3-23 | 402, 801 | | | | |
| 22:10-14 | 402, 801, F | | | | |
| 22:16-23:13 | 402, 801, CQ | | | | |
| 23:16-21 | 402, 801 | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 24:12-19 | 402, 801 | | | | |
| 27:8-10 | 402, 801 | | | | |
| 27:15-28:7 | 402, 801 | | | | |
| 29:25-30:10 | 402, 801 | 117:9–118:14; 241:12–242:2; 248:5–249:4; 261:7–25; 262:7–263:1; 265:7–15 | OS, 106, 402, 403 | 116:19-20, 116:25-117:8, 119:19-120:8, 241:4-11, 247:14-248:4, 249:5-250:8, 262:1-6, 264:2-265:6, 265:16-266:1 | 106, 402, 403, 801, CQ, ID, IQ, OS |
| 30:21-31:6 | 402, 801, CQ | | | | |
| 31:13-17 | 402, 801 | | | | |
| 31:19-33:14 | 106, 402, 801, CQ | 33:15–34:22 | OS, 402, 403 | | |
| 36:3-20 | 106, 402, 801, AM | 33:15–34:22 | OS, 402, 403 | | |
| 37:6-16 | 402, 801 | | | | |
| 38:2-13 | 402, 801, AF, AM, F | | | | |
| 42:12-43:5 | 106, 801, CQ | 41:1–18; 43:6–7; 43:14–16 | ID, OS, 402, 403 | | |
| 44:3-9 | 106, 801, ID, CQ | 44:10–18 | OS, 402, 403 | | |
| 47:7-8 | 402, 801 | | | | |
| 47:13-48:7 | 106, 402,602, 801, CQ, F | 74:21–75:6 | OS, 402, 403 | | |
| 52:22-53:19 | 106, 602, 801, F | 51:17–52:18 | OS, 402, 403 | | |
| 55:19-56:19 | 106, 602, 801, F | 56:20–57:22, 59:8–22, 86:21–87:8, 138:4–23, 139:22–140:9, 141:22– | ID, OS, 106, 402, 403 | 59:23-60:1, 146:9-22, 147:10-22, 186:1-187:1 | 106, 402, 403, 801, AM, AR, CQ |

156

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 142:11, 142:19–25, 146:23–147:9, 148:19–149:12, 185:3–25 | | | |
| 58:2-6 | 801, AM | | | | |
| 58:8-59:6 | 106, 801 | 56:20–57:22; 59:8–22, 86:21–87:8, 138:4–23, 139:22–140:9, 141:22–142:11, 142:19–25, 146:23–147:9, 148:19–149:12, 185:3–25 | ID, OS, 106, 402, 403 | 59:23-60:1, 146:9-22, 147:10-22, 186:1-187:1 | 106, 402, 403, 801, AM, AR, CQ |
| 60:12-18 | 402, 801, F | | | | |
| 60:20-61:5 | 106, 402, 602, 801, F | 61:6–21 | OS, 401, 402 | | |
| 61:22-62:10 | 106, 402, 602, 801, F | 61:6–21 | OS, 401, 402 | | |
| 62:15-25 | 402, 602, 801, F | | | | |
| 63:1-2 | 402, 801, ID | | | | |
| 63:4-6 | 402, 801, F | | | | |
| 63:21-64:7 | 402, 602, 801, F | | | | |
| 64:10-11 | 402, 801 | | | | |
| 64:16-65:18 | 402, 602, 801, F | | | | |
| 66:23-67:12 | 402, 801 | | | | |
| 72:21-73:10 | 106, 801, AM | 118:23–119:6 | OS, 106, 402, 403 | 119:19-120:8 | 106, 402, 403, 801, CQ |
| 75:8-10 | 801 | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 75:15-76:9 | 106, 602, 801, F | 76:10–77:9 | OS, 402, 403 | | |
| 77:10-16 | 106, 402, 801 | 77:17–79:8 | OS, 402, 403 | | |
| 88:7-17 | 402, 602, 701, 801 | | | | |
| 93:16-94:12 | 106, 801, AM | 93:1–15 | OS, 402, 403 | | |
| 94:14 | 801 | | | | |
| 94:16 | 801, AM | | | | |
| 94:18-95:4 | 106, 801 | 95:5–8 | OS, 106, 402, 403 | 95:9-12 | 402, 403, 801, AM |
| 100:17-21 | 402, 602, 701, 801, AA | | | | |
| 100:24-101:5 | 402, 602, 701, 801 | | | | |
| 101:7-9 | 402, 602, 701, 801, AR, CQ | | | | |
| 101:11 | 402, 602, 701, 801 | | | | |
| 108:9-110:15 | 106, 801, CQ | 83:23–84:9; 84:13–85:8; 85:12–16; 86:2–5; 86:12–18; 86:21–87:8 | OS, 106, 402, 403 | 83:6-22 | 402, 403, 801, CQ, OS |
| 110:17-20 | 801 | | | | |
| 110:22-111:6 | 801 | 111:13–19, 112:23–113:11 | OS, 402, 403 | | |
| 111:13-19 | 106, 801 | 111:21–112:6 | OS, 402, 403 | | |
| 112:7-22 | 106, 801 | 111:3–19, 111:21–112:6; 112:23–113:11 | OS, 402, 403 | | |
| 113:12-22 | 801 | 111:3–19, 112:23–113:11 | OS, 402, 403 | | |
| 113:24-114:1 | 801, AM, AR | 111:3–19, 112:23–113:11 | OS, 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 114:3-5 | 801 | 111:3–19, 112:23–113:11 | OS, 402, 403 | | |
| 121:6-24 | 106, 801 | 121:25–122:6; 122:10–24; 124:13–125:2 | OS, 106, 402, 403 | 123:22-124:12, 125:3-126:7 | 402, 403, 801, AM, MC |
| 125:3-126:7 | 106, 801, AM, MC | 121:25–122:6; 122:10–24; 124:13–125:2 | OS, 106, 402, 403 | 123:22-124:12, 125:3-126:7 | 402, 403, 801, AM, MC |
| 128:10-12 | 801, AM | | | | |
| 128:14 | 801 | | | | |
| 128:16-129:8 | 106, 801, AM | 129:11–130:3 | OS, 402, 403 | | |
| 130:12-13 | 801, AM | | | | |
| 130:15-17 | 801 | | | | |
| 130:19-23 | 801, AM, CQ | | | | |
| 130:25-131:11 | 801 | | | | |
| 131:13-133:8 | 801, AM, MC | | | | |
| 133:10-21 | 801, AM | | | | |
| 134:17-20 | 801, AM, CQ | | | | |
| 135:10-136:9 | 801, MC | | | | |
| 136:14-137:14 | 801 | | | | |
| 137:16-19 | 801 | | | | |
| 137:21-138:3 | 106, 402, 801 | 138:4–23 | OS, 402, 403 | | |
| 138:24-139:13 | 106, 402, 801 | 56:20–57:22, 59:8–22, 86:21–87:8, 138:4–23; 139:22–140:9; 141:22–142:11; 142:19–25, 146:23–147:9, | ID, OS, 106, 402, 403 | 59:23-60:1, 146:9-22, 147:10-22, 186:1-187:1 | 106, 402, 403, 801, AM, AR, CQ |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 148:19–149:12, 185:3–25 | | | |
| 143:15-18 | 402, 801, IQ | | | | |
| 144:22-145:5 | 402, 801, AR | | | | |
| 145:7-13 | 801 | | | | |
| 145:15-23 | 106, 801, AM, CQ, MC | 56:20–57:22, 59:8–22, 86:21–87:8, 138:4–23, 139:22–140:9, 141:22–142:11, 142:19–25, 146:23–147:9; 148:19–149:12, 185:3–25 | ID, OS, 106, 402, 403 | 59:23-60:1, 146:9-22, 147:10-22, 186:1-187:1 | 106, 402, 403, 801, AM, AR, CQ |
| 149:17-150:4 | 402, 701, 801 | 111:3–19, 112:23–113:11 | OS, 402, 403 | | |
| 152:23-153:3 | 106, 801, AM, CQ | 153:4–12 | OS, 402, 403 | | |
| 153:13-154:12 | 106, 801 | 153:4–12 | OS, 402, 403 | | |
| 154:14-22 | 801 | | | | |
| 155:8-12 | 801 | | | | |
| 162:18-21 | 801 | | | | |
| 163:10-17 | 801 | | | | |
| 164:1-12 | 801, AM | | | | |
| 164:22-25 | 801 | | | | |
| 165:2-3 | 801, AM | | | | |
| 165:5-19 | 801, MC | | | | |
| 165:21-166:1 | 801 | | | | |
| 166:3-6 | 801, AM | | | | |
| 166:8-12 | 801 | | | | |

160

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 166:14-21 | 801, AM | | | | |
| 166:23-167:16 | 801 | | | | |
| 167:18-21 | 801, AA, AR | | | | |
| 167:24-168:6 | 801, AA, AR | | | | |
| 168:8-19 | 801 | | | | |
| 168:21-169:2 | 801, AA, AM, AR | | | | |
| 169:4-5 | 801 | | | | |
| 171:9-172:21 | 801, CQ | | | | |
| 172:23-173:8 | 801 | | | | |
| 176:24-177:5 | 801 | | | | |
| 177:7-25 | 106, 801 | 180:11–25 | OS, 106, 402, 403 | 179:13-180:10 | 106, 402, 403, 801 |
| 181:1-13 | 106, 801 | 56:20–57:22, 59:8–22, 86:21–87:8, 138:4–23, 139:22–140:9, 141:22–142:11, 142:19–25, 146:23–147:9, 148:19–149:12, 180:11–25, 185:3–25 | ID, OS, 106, 402, 403 | 59:23-60:1, 146:9-22, 147:10-22, 186:1-187:1 | 106, 402, 403, 801, AM, AR, CQ |
| 182:5-185:2 | 106, 801, AM, AR, MC | 56:20-57:22, 59:8–22, 86:21–87:8, 138:4–23, 139:22–140:9, 141:22–142:11, 142:19–25, 146:23–147:9, 148:19–149:12, 185:3–25 | ID, OS, 106, 402, 403 | 59:23-60:1, 146:9-22, 147:10-22, 186:1-187:1 | 106, 402, 403, 801, AM, AR, CQ |

161

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 187:12-15 | 801 | | | | |
| 187:19-191:14 | 402, 801 | | | | |
| 202:3-203:7 | 106, 402, 801 | | | | |
| 204:11-24 | 801 | | | | |
| 206:14-20 | 801 | | | | |
| 207:5-22 | 801 | | | | |
| 208:210:2 | 801, AM, CQ, ID | | | | |
| 210:5 | 801, AM | | | | |
| 210:7-9 | 801 | | | | |
| 210:11-16 | 602, 801, AM, CQ, SP | | | | |
| 210:18-20 | 801 | | | | |
| 216:24-217:8 | 402, 801, AM | | | | |
| 217:10-14 | 801 | | | | |
| 217:16-23 | 402, 801 | | | | |
| 218:4-19 | 402, 801 | | | | |
| 219:21-221:9 | 801 | | | | |
| 221:18-222:10 | 402, 701, 801 | | | | |
| 222:13-16 | 402, 801, AR | | | | |
| 225:4-10 | 801 | | | | |
| 227:18-228:11 | 402, 701, 801 | | | | |
| 229:8-230:1 | 402, 701, 801 | | | | |
| 230:14-18 | 106, 801 | 233:13–22 | OS, 106, 402, 403 | 232:12-233:7, 233:9-11 | 402, 403, 801, AM, CQ |
| 233:23-234:10 | 106, 801 | 233:13–22 | OS, 106, 402, 403 | 232:12-233:7, 233:9-11 | 402, 403, 801, AM, CQ |
| 234:12-24 | 801 | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 237:12-25 | 801, AM, ID, IQ | | | | |
| 240:2-8 | 106, 801, ID, IQ | 239:22–25; 241:12–242:2; 248:5–249:4; 261:7–25; 262:7–263:1; 265:7–15 | OS, 106, 402, 403 | 241:4-11, 247:14-248:4, 249:5-250:8, 262:1-6, 264:2-265:6, 265:16-266:1 | 402, 403, 801, CQ |

**Witness: Ian Osterloh**
**Date: Nov. 5, 2018**

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 6:2-9 | 106, 801 | 6:2-9 | | | |
| 7:6-10 | 106, 801 | 8:22-9:18 | | | |
| 8:22-10:18 | 106, 801 | 8:22-9:18; 12:16-13:17; 14:8-16:21 | | 11:11-12:2 | 106; 801 |
| 22:24-25:4 | 106, 801, SP | 22:24-23:24; 25:7-25:8; 25:12-26:6; 26:8-26:20; | ID, OS, 402, 403 | | |
| 25:13-24 | 106, 801, AF, AM | 25:8; 25:12-26:6; 26:8-26:20; | ID, OS, 402, 403 | | |
| 26:1-6 | 106, 801, AM | 25:8; 25:12-26:6; 26:8-26:20; | ID, OS, 106, 402, 403 | 23:25-25:4, 25:13-24 | 106, 801, AF, AM, SP |

163

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 26:8-20 | 106, 801 | 25:8; 25:12-26:6; 26:8-26:20; | ID, OS, 106, 402, 403 | 23:25-25:4, 25:13-24 | 106, 801, AF, AM, SP |
| 27:16-17 | 106, 801 | 27:14-21 | ID, 403 | | |
| 27:19-23 | 106, 801 | 27:16-28:4 | ID, 403 | | |
| 33:16-34:7 | 106, 801 | 33:16-34:7 | ID, 403 | | |
| 39:11-22 | 106; 801 | 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | OS, 106, 402, 403, 601, 701, 801 | 187:14-17, 187:20, 187:22-25, 188:17-189:16, 194:6-9, 194:12-18, 194:20-21, 194:24-195:20, 195:22-23, 196:1-5, 196:7-9, 196:11-13 | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC |
| 48:17-49:3 | 106, 801 | 48:17-49:3; | ID, 403 | | |
| 51:2-6 | 106, 801 | 48:17-49:3; 49:14-49:23; 49:25-50:2; 50:16-51:14 | ID, OS, 106, 402, 403 | 50:10-11, 50:13-14 | 106, 801, AM |
| 51:8-9 | 106, 801; AM; SP | 48:17-49:3; 49:14-49:23; 49:25-50:2; 50:16-51:17; 51:19-52:9; 52:11-16; 52:22-53:14; 53:16-54:5 | ID, OS, 106, 402, 403 | 50:10-11, 50:13-14 | 106, 801, AM |
| 51:15-17 | 106, 801 | 48:17-49:3; 49:14-49:23; 49:25-50:2; 50:16-51:17; 51:19-52:9; 52:11-16; 52:22-53:14; 53:16-54:5; 180:9-182:9; | ID, OS, 106, 402, 403, 601, 701, 801 | 50:10-11, 50:13-14, 187:14-17, 187:20, 187:22-25, 188:17-189:16, 194:6-9, 194:12-18, 194:20-21, 194:24-195:20, | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | | 195:22-23, 196:1-5, 196:7-9, 196:11-13 | |
| 51:19-52:4 | 106, 801 | 48:17-49:3; 49:14-49:23; 49:25-50:2; 50:16-51:17; 51:19-52:9; 52:11-16; 52:22-53:14; 53:16-54:5; 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | ID, OS, 106, 402, 403, 601, 701, 801 | 50:10-11, 50:13-14, 187:14-17, 187:20, 187:22-25, 188:17-189:16, 194:6-9, 194:12-18, 194:20-21, 194:24-195:20, 195:22-23, 196:1-5, 196:7-9, 196:11-13 | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC |
| 53:10-14 | 106, 801, AM | 51:15-17; 51:19-52:9; 52:11-16; 52:22-53:14; 53:16-54:5; 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | ID, OS, 106, 402, 403, 601, 701, 801 | 50:10-11, 50:13-14, 187:14-17, 187:20, 187:22-25, 188:17-189:16, 194:6-9, 194:12-18, 194:20-21, 194:24-195:20, 195:22-23, 196:1-5, 196:7-9, 196:11-13 | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC |
| 53:16-18 | 106, IQ | 51:15-17; 51:19-52:9; 52:11-16; 52:22-53:14; 53:16-54:5; 180:9-182:9; 182:11-184:14; 184:16-185:20; | ID, OS, 106, 402, 403, 601, 701, 801 | 50:10-11, 50:13-14, 187:14-17, 187:20, 187:22-25, 188:17-189:16, 194:6-9, 194:12-18, 194:20-21, 194:24-195:20, | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 185:22-186:24; 187:1-187:4 | | 195:22-23, 196:1-5, 196:7-9, 196:11-13 | |
| 53:20 | 801, IQ | | | | |
| 53:21-54:18 | 106, 402, 403, 801, SP, AM | 51:15-17; 51:19-52:9; 52:11-16; 52:22-53:14; 53:16-54:5; 54:14-54:18; 54:20-55:19; 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | ID, OS, 106, 402, 403, 601, 701, 801 | 50:10-11, 50:13-14, 187:14-17, 187:20, 187:22-25, 188:17-189:16, 194:6-9, 194:12-18, 194:20-21, 194:24-195:20, 195:22-23, 196:1-5, 196:7-9, 196:11-13 | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC |
| 54:20-55:4 | 106, 801 | 51:15-17; 51:19-52:9; 52:11-16; 52:22-53:14; 53:16-54:5; 54:14-54:18; 54:20-55:19; 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | ID, OS, 106, 402, 403, 601, 701, 801 | 50:10-11, 50:13-14, 187:14-17, 187:20, 187:22-25, 188:17-189:16, 194:6-9, 194:12-18, 194:20-21, 194:24-195:20, 195:22-23, 196:1-5, 196:7-9, 196:11-13 | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC |
| 59:11-60:20 | 106, 701, 801, AA, C, SP | 51:15-17; 51:19-52:9; 52:11-16; 52:22-53:14; 53:16-54:5; 59:11-60:20; 60:24-61:11; 61:20- | ID, OS, 106, 402, 403, 601, 701, 801 | 50:10-11, 50:13-14, 70:9-24, 71:1-9, 75:12-14, 75:16-17, 187:14-17, 187:20, 187:22-25, 188:17- | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 62:7; 71:11-13; 71:16-71:24; 72:1-72:13; 72:15-72:19; 72:21-73:23; 73:25-75:11; 76:8-14; 76:16-22; 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | | 189:16, 194:6-9, 194:12-18, 194:20-21, 194:24-195:20, 195:22-23, 196:1-5, 196:7-9, 196:11-13 | |
| 60:24-61:11 | 106, 801 | 51:15-17; 51:19-52:9; 52:11-16; 52:22-53:14; 53:16-54:5; 59:11-60:20; 60:24-61:11; 61:20-62:7; 71:11-13; 71:16-71:24; 72:1-72:13; 72:15-72:19; 72:21-73:23; 73:25-75:11; 76:8-14; 76:16-22; 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | ID, OS, 106, 402, 403, 601, 701, 801 | 50:10-11, 50:13-14, 70:9-24, 71:1-9, 75:12-14, 75:16-17, 187:14-17, 187:20, 187:22-25, 188:17-189:16, 194:6-9, 194:12-18, 194:20-21, 194:24-195:20, 195:22-23, 196:1-5, 196:7-9, 196:11-13 | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 73:11-17 | 106, 801, AF, SP | 71:11-13; 71:16-71:24; 72:1-72:13; 72:15-72:19; 72:21-73:23; 73:25-75:11; 76:8-14; 76:16-22 | ID, OS, 106, 402, 403 | 70:9-24, 71:1-9, 75:12-14, 75:16-17 | 106, 801, 402, 403, AF, AM, F, ID, SP |
| 77:6-78:4 | 106, 801, 402, 403, | 27:16-28:4; 54:14-54:18; 54:20-55:19; | OS, 106, 402, 403 | 55:20-22, 55:24-56:8, 56:10-25 | 106, 402, 403, 801, AF, AM, F, SP |
| 79:24-80:6 | 106, 801 | 81:5-81:8; 81:10-82:3 | OS, 106, 402, 403 | 80:7-11, 83:12-16, 83:18-84:3 | 106, 402, 403, 801, AM |
| 82:5-11 | 106, 801, AF, AM, CQ | 81:5-81:8; 81:10-82:3 | OS, 106, 402, 403 | 80:7-11, 83:12-16, 83:18-84:3 | 106, 402, 403, 801, AM |
| 82:13-14 | 106, 801, IQ | | | | |
| 82:16-25 | 106, 801 | 81:5-81:8; 81:10-82:3; 83:1-83:4; 83:6-83:10 | OS, 106, 402, 403 | 80:7-11, 83:12-16, 83:18-84:3 | 106, 402, 403, 801, AM |
| 86:5-13 | 106, 701, 801, AM | 85:12-21; 85:24-86:3; 86:5-13; 86:15-19 | ID, OS, 106, 402, 403 | 85:2-11 | 106, 402, 403, 801, AM |
| 86:15-19 | 106, 801 | 85:12-21; 85:24-86:3;86:5-13; 86:15-19 | ID, OS, 106, 402, 403 | 85:2-11 | 106, 402, 403, 801, AM |
| 87:8-9 | 801 | | | | |
| 87:11-16 | 106, 801 | 87:17 | | | |
| 87:24-89:14 | 106, 801, MC, SP | 81:5-81:8; 81:10-82:3; 83:1-83:4; 83:6-83:10; 85:12-21; 85:24-86:3; | OS, 106, 402, 403 | 80:7-11, 83:12-16, 83:18-84:3, 85:2-11 | 106, 402, 403, 801, AM |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 86:5-13; 86:15-19; 89:15-91:14 | | | |
| 91:15-25 | 106, 402, 403, 801, SP | 89:15-91:14; 92:1-12 | OS, 106, 402, 403 | | |
| 98:19-99:12 | 106, 801 | 51:15-17; 51:19-52:9; 52:11-16; 52:22-53:14; 53:16-54:5; 59:11-60:20; 60:24-61:11; 61:20-62:7; 71:11-13; 71:16-71:24; 72:1-72:13; 72:15-72:19; 72:21-73:23; 73:25-75:11; 76:8-14; 76:16-22; 99:13-99:19; 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | ID, OS, 106, 402, 403, 601, 701, 801 | 50:10-11, 50:13-14, 70:9-24, 71:1-9, 75:12-14, 75:16-17, 187:14-17, 187:20, 187:22-25, 188:17-189:16, 194:6-9, 194:12-18, 194:20-21, 194:24-195:20, 195:22-23, 196:1-5, 196:7-9, 196:11-13 | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC |
| 99:20-100:14 | 106, 801, AA, AM, C | 51:15-17; 51:19-52:9; 52:11-16; 52:22-53:14; 53:16-54:5; 59:11-60:20; 60:24-61:11; 61:20-62:7; 71:11-13; 71:16-71:24; 72:1-72:13; 72:15-72:19; | ID, OS, 106, 402, 403, 601, 701, 801 | 50:10-11, 50:13-14, 70:9-24, 71:1-9, 75:12-14, 75:16-17, 187:14-17, 187:20, 187:22-25, 188:17-189:16, 194:6-9, 194:12-18, 194:20-21, 194:24-195:20, | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 72:21-73:23; 73:25-75:11; 76:8-14; 76:16-22; 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | | 195:22-23, 196:1-5, 196:7-9, 196:11-13 | |
| 100:16-17 | 801 | | | | |
| 100:19-101:5 | 106, 801, AA, AM, C | 51:15-17; 51:19-52:9; 52:11-16; 52:22-53:14; 53:16-54:5; 59:11-60:20; 60:24-61:11; 61:20-62:7; 71:11-13; 71:16-71:24; 72:1-72:13; 72:15-72:19; 72:21-73:23; 73:25-75:11; 76:8-14; 76:16-22; 81:5-81:8; 81:10-82:3; 83:1-83:4; 83:6-83:10; 180:9-182:9; 182:11-184:14; 184:16-185:20; 185:22-186:24; 187:1-187:4 | ID, OS, 106, 402, 403, 601, 701, 801 | 50:10-11, 50:13-14, 70:9-24, 71:1-9, 75:12-14, 75:16-17, 187:14-17, 187:20, 187:22-25, 188:17-189:16, 194:6-9, 194:12-18, 194:20-21, 194:24-195:20, 195:22-23, 196:1-5, 196:7-9, 196:11-13 | 106, 801, 402, 403, AF, AM, SP, F, ID, IQ, MC |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 101:14-16 | 106, 801, AA, C | 81:5-81:8; 81:10-82:3; 83:1-83:4; 83:6-83:10 | OS, 106, 402, 403 | 80:7-11, 83:12-16, 83:18-84:3 | 106, 402, 403, 801, AM |
| 101:19-102:9 | 106, 801 | 81:5-81:8; 81:10-82:3; 83:1-83:4; 83:6-83:10; 102:2-102:23 | OS, 106, 402, 403 | 80:7-11, 83:12-16, 83:18-84:3 | 106, 402, 403, 801, AM |
| 102:24-104:4-12 | 106, 801, AA, AM, C, MC | 81:5-81:8; 81:10-82:3; 83:1-83:4; 83:6-83:10; 102:2-102:23; 103:17-24; 104:5-12 | ID, OS, 106, 402, 403 | 80:7-11, 83:12-16, 83:18-84:3 | 106, 402, 403, 801, AM |
| 105:8-10 | 106, 801, AA, AM, MC, CQ | 104:24-105:10; 105:12-105:17; 105:19-106:8; 106:14-106:17; 106:20-107:14 | ID, OS, 106, 402, 403 | | |
| 105:12-17 | 106, 801 | 104:24-105:10; 105:12-105:17; 105:19-106:8; 106:14-106:17; 106:20-107:14 | ID, OS, 106, 402, 403 | | |
| 108:1-21 | 106, 701, 801, AM | 81:5-81:8; 81:10-82:3; 83:1-83:4; 83:6-83:10; 102:2-102:23; 103:17-24; 104:5-12; 108:19-21; 108:23-109:8 | ID, OS, 106, 402, 403 | 80:7-11, 83:12-16, 83:18-84:3 | 106, 402, 403, 801, AM |

171

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 108:23-109:8 | 106, 801 | 81:5-81:8; 81:10-82:3; 83:1-83:4; 83:6-83:10; 102:2-102:23; 103:17-24; 104:5-12; 108:19-21; 108:23-109:8 | ID, OS, 106, 402, 403 | 80:7-11, 83:12-16, 83:18-84:3 | 106, 402, 403, 801, AM |
| 110:2-5 | 106, 801, AA, AM, CQ | 102:2-102:23; 103:17-24; 104:5-12; 108:19-21; 108:23-109:8; 110:7-18 | OS, 402, 403 | | |
| 110:7-18 | 106, 801 | 102:2-102:23; 103:17-24; 104:5-12; 108:19-21; 108:23-109:8; 110:7-18 | ID, OS, 402, 403 | | |
| 111:8-24 | 106, 801, MC | 102:2-102:23; 103:17-24; 104:5-12; 108:19-21; 108:23-109:8; 110:7-18; 110:25-111:7; 111:8-24; 111:25-112:5; 112:6-113:2 | ID, OS, 402, 403 | | |
| 113:4-6 | 801 | | | | |
| 116:1-4 | 106, 801, AF, MC | 116:6-15 | ID, 403 | | |
| 116:6-15 | 106, 801 | 116:6-15 | ID, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 116:17-117:6 | 106, 801 | 116:16-19; 117:7-16; 117:18-24; 118:21-119:1; 119:3-121:8 | ID, OS, 402, 403 | | |
| 118:21-119:1 | 106, 801, C, MC | 116:16-19; 117:7-16; 117:18-24; 118:21-119:1; 119:3-121:8 | ID, OS, 402, 403 | | |
| 119:3-16 | 106, 801 | 116:16-19; 117:7-16; 117:18-24; 118:21-119:1; 119:3-121:8 | ID, OS, 402, 403 | | |
| 119:18-120:15 | 106, 801, AM, C, MC | 116:16-19; 117:7-16; 117:18-24; 118:21-119:1; 119:3-121:8 | ID, OS, 402, 403 | | |
| 124:19-22 | 106, 801, AF, AM | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; 128:1-14; 130:12-14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 170:14-16; 170:19-171:13 | ID, OS, 106, 402, 403, 601, 701 | 121:9-23, 129:19-130:11 | 106, 402, 403, 801, IQ |
| 124:24-125:6 | 106, 801 | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; | ID, OS, 106, 402, 403, 601, 701 | 121:9-23, 129:19-130:11 | 106, 402, 403, 801, IQ |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 128:1-14; 130:12-14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 170:14-16; 170:19-171:13 | | | |
| 125:8-11 | 106, 402, 402, 801, AM, C | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; 128:1-14; 130:12-14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 170:14-16; 170:19-171:13 | ID, OS, 106, 402, 403, 601, 701 | 121:9-23, 129:19-130:11 | 106, 402, 403, 801, IQ |
| 125:13-22 | 106, 801 | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; 128:1-14; 130:12-14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 170:14-16; 170:19-171:13 | ID, OS, 106, 402, 403, 601, 701 | 121:9-23, 129:19-130:11 | 106, 402, 403, 801, IQ |
| 125:24-126:3 | 106, 801, AA, AM, C | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; 128:1-14; 130:12- | ID, OS, 106, 402, 403, 601, 701 | 121:9-23, 129:19-130:11 | 106, 402, 403, 801, IQ |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 170:14-16; 170:19-171:13 | | | |
| 126:5-12 | 106, 801 | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; 128:1-14; 130:12-14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 170:14-16; 170:19-171:13 | ID, OS, 106, 402, 403, 601, 701 | 121:9-23, 129:19-130:11 | 106, 402, 403, 801, IQ |
| 132:2-4 | 106, 801, AM, SP | 132:2-4; 132:6-7 | ID, 403 | | |
| 132:6-7 | 106, 801 | 132:2-4; 132:6-7 | ID, 403 | | |
| 132:9-11 | 106, 801, AM, IQ, SP | 132:9-132:15; 132:17-133:5 | ID, OS, 402, 403 | | |
| 133:12-15 | 106, 801, AM | | | | |
| 133:21-25 | 106, 801, AA, C | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; 128:1-14; 130:12-14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 134:6-10; 134:21-135:6; 135:8-9; | ID, OS, 106, 402, 403 | | |

175

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 135:11-136:1; 136:3-13 | | | |
| 134:1-4 | 106, 801, AF, CQ | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; 128:1-14; 130:12-14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 134:6-10; 134:21-135:6; 135:8-9; 135:11-136:1; 136:3-13 | ID, OS, 106, 402, 403 | | |
| 134:6-10 | 106, 801 | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; 128:1-14; 130:12-14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 134:6-10; 134:21-135:6; 135:8-9; 135:11-136:1; 136:3-13 | ID, OS, 106, 402, 403 | | |
| 134:12-14 | 106, 801, AA, C | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; 128:1-14; 130:12- | ID, OS, 106, 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 134:6-10; 134:21-135:6; 135:8-9; 135:11-136:1; 136:3-13 | | | |
| 134:18-19 | 106, 801, AA, AM, C, IQ | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; 128:1-14; 130:12-14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 134:6-10; 134:21-135:6; 135:8-9; 135:11-136:1; 136:3-13 | ID, OS, 106, 402, 403 | | |
| 134:21-135:6 | 106, 801 | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; 128:1-14; 130:12-14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 134:6-10; 134:21-135:6; 135:8-9; | ID, OS, 106, 402, 403 | | |

177

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 135:11-136:1; 136:3-13 | | | |
| 135:8-9 | 106, 801, AA, AF, C, SP | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; 128:1-14; 130:12-14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 134:6-10; 134:21-135:6; 135:8-9; 135:11-136:1; 136:3-13 | ID, OS, 106, 402, 403 | | |
| 135:11-21 | 106, 801 | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; 128:1-14; 130:12-14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 134:6-10; 134:21-135:6; 135:8-9; 135:11-136:1; 136:3-13 | ID, OS, 106, 402, 403 | | |
| 135:23-136:1 | 106, 801, AA, AM, C | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; 128:1-14; 130:12- | ID, OS, 106, 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 134:6-10; 134:21-135:6; 135:8-9; 135:11-136:1; 136:3-13 | | | |
| 136:3-13 | 106, 801 | 122:9-123:12; 124:3-22; 124:24-125:11; 125:13-22; 128:1-14; 130:12-14; 130:17-132:4; 132:6-7; 132:12-15; 132:17-133:5; 134:6-10; 134:21-135:6; 135:8-9; 135:11-136:1; 136:3-13 | ID, OS, 106, 402, 403 | | |
| 136:15-17 | 106, 402, 403, 801, AF, F | 137:21-138:9; 138:12-14 | OS, 402, 403 | | |
| 136:19 | 106, 801, IQ | 137:7-12; 137:15-19; 137:21-138:9; 138:12-14 | OS, 402, 403 | | |
| 136:21-137:6 | 106, 402, 403, 801, AM, IQ | 137:7-12; 137:15-19; 137:21-138:9; 138:12-14 | OS, 402, 403 | | |
| 142:2-11 | 106, 402, 403, 801, MC | 138:16-22; 139:20-22; 139:24-140:6; | OS, 106, 402, 403 | 141:12-20, 141:23-24 | 106, 402, 403, 801, AF |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 140:8-10; 140:12-141:11; 142:13-22 | | | |
| 142:13-22 | 106, 801 | 138:16-22; 139:20-22; 139:24-140:6; 140:8-10; 140:12-141:11; 142:13-22 | ID, OS, 106, 402, 403 | 141:12-20, 141:23-24 | 106, 402, 403, 801, AF |
| 143:9-144:5 | 106, 402, 403, 801 | 144:25-145:9 | OS, 402, 403 | | |

**Witness: Howard Weintraub**
**Date: Sept. 14, 2018**

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 6:4-12 | 402, 801, AM | | | | |
| 7:17-18 | 801 | | | | |
| 8:17-21 | 106, 402, 801 | 8:19–9:7; 9:25–10:16 | 402, 403 | 9:8-24, 10:17-11:1 | 402, 403, AM, C |
| 9:25-10:12 | 106, 801 | 8:19–9:7; 9:25–10:16 | 402, 403 | 9:8-24, 10:17-11:1 | 402, 403, AM, C |
| 12:15-14:4 | 402, 801 | | | | |
| 16:13-15 | 106, 402, 403, 801, AM | 16:19–17:12; 17:16–18:7; 21:19–22:20 | 402, 403 | 18:9-21 | 402, 403, AM, C, IQ, OS |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 16:19-17:5 | 106, 402, 403, 801, AM, SP | 16:19–17:12; 17:16–18:7; 21:19–22:20 | ID, 106, 402, 403 | 18:9-21 | 402, 403, AM, C, IQ, OS |
| 24:25-25:5 | 106, 402, 403, 801, AM | 16:19–17:12; 17:16–18:7; 21:19–22:20 | 106, 402, 403 | 18:9-21 | 402, 403, AM, C, IQ, OS |
| 25:10-19 | 106, 402, 403, 801, AM | 16:19–17:12; 17:16–18:7; 21:19–22:20 | 106, 402, 403 | 18:9-21 | 402, 403, AM, C, IQ, OS |
| 25:21-27:11 | 106, 402, 403, 801, AM, AF, F | 16:19–17:12; 17:16–18:7; 21:19–22:20; 27:12–15; 27:17–25; 28:10–29:14; 30:20–23; 32:10–33:10; 33:13–35:7; 109:12–15 | OS, 106, 402, 403 | 18:9-21 | 402, 403, AM, C, IQ, OS |
| 26:18-24 | 106, 801, AM, IQ | 27:12–15; 27:17–25; 28:10–29:14; 30:20–23; 32:10–33:10; 33:13–35:7; 109:12–15 | OS, 402, 403, 601 | | |
| 27:12-15 | 106, 402, 801, AM, AF, F | 27:12–15; 27:17–25; 28:10–29:14; 30:20–23; 32:10–33:10; 33:13–35:7; 109:12–15 | ID, OS, 402, 403, 601 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 30:9-12 | 106, 402, 801, AF, F, MC | 27:12–15; 27:17–25; 28:10–29:14; 30:20–23; 32:10–33:10; 33:13–35:7 | OS, 402, 403 | | |
| 32:10-33:5 | 106, 801 | 27:12–15; 27:17–25; 28:10–29:14; 30:20–23; 32:10–33:10; 33:13–35:7 | ID, OS, 402, 403 | | |
| 33:24-34:1 | 106, 801, 402, 403, AM, AF, F, IQ | 27:12–15; 27:17–25; 28:10–29:14; 30:20–23; 32:10–33:10; 33:13–35:7 | ID, OS, 402, 403 | | |
| 34:17-19 | 106, 801, 402, 403, AM, AF, F, IQ | 27:12–15; 27:17–25; 28:10–29:14; 30:20–23; 32:10–33:10; 33:13–35:7 | ID, OS, 402, 403 | | |
| 35:9-36:14 | 106, 402, 403, 801, AM, CQ, SP | 27:12–15; 27:17–25; 28:10–29:14; 30:20–23; 32:10–33:10; 33:13–35:7; 36:15–37:6 | OS, 402, 403 | | |
| 37:7-21 | 106, 402, 403, 801, AM | 36:15–37:6; 39:1–9 | OS, 402, 403 | | |
| 38:14-17 | 106, 801, AM, CQ | 39:1–9 | ID, 403 | | |
| 39:1-14 | 106, 801, AM, SP | 39:1–9 | ID, 403 | | |
| 40:23 | 106, 402, 801, AM, IQ | 40:3–41:3 | ID, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 41:1-3 | 106, 402, 801, AM, IQ | 40:3–41:3 | ID, 403 | | |
| 41:22-42:6 | 106, 402, 801, AM | 42:4–6 | ID, 403 | | |
| 43:21-22 | 106, 402, 801, AM, IQ | 43:14–44:10; 45:10–24; 46:25–47:2 | | | |
| 44:13-24 | 106, 801, AM | 45:10–24; 46:25–47:2; 62:10–17 | ID, 106, 403 | 62:18-19, 62:21-24, 63:6-8 | 106, 402, 403, A, AF, AM, F, MC, OS |
| 45:7-47:3-4 | 106, 402, 701, 801, AM | 45:10–24; 46:25–47:2 | | | |
| 47:6-16 | 106, 402, 801 | 45:10–24; 46:25–47:2 | | | |
| 47:18-49:6 | 106, 402, 801, AM | 45:10–24; 46:25–47:2; 47:22–49:6 | | | |
| 49:23-25 | 106, 402, 801, AA, AM | 45:10–24; 46:25–47:2; 47:22–49:6 | | | |
| 50:2 | 106, 402, 801, AA, AM | 45:10–24; 46:25–47:2; 47:22–49:6; 50:4–50:14 | | | |
| 50:4-5 | 106, 402, 801, AA, AM | 45:10–24; 46:25–47:2; 47:22–49:6; 50:4–14 | | | |
| 51:4-52:10 | 106, 402, 801, AA, AM | 45:10–24; 46:25–47:2; 47:22–49:6; 50:4–14; 52:15–18; 52:23; 52:25–53:17; 53:22–54:16 | OS, 106, 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 55:15-57:5 | 106, 402, 701, 801, AA, AM, MC | 45:10–24; 46:25–47:2; 47:22–49:6; 50:4–14; 53:12–17; 53:22–54:16 | OS, 402, 403 | | |
| 57:15-58:19 | 106, 402, 701, 801, AA, AM, MC | 45:10–24; 46:25–47:2; 47:22–49:6; 50:4–14; 53:12–17; 53:22–54:16 | OS, 402, 403 | | |
| 58:21-59:6 | 106, 402, 701, 801, AA, AM, MC | 45:10–24; 46:25–47:2; 47:22–49:6; 50:4–14; 53:12–17; 53:22–54:16 | OS, 402, 403 | | |
| 59:14-19 | 402, 602, 701, 801, AM, AF, F, SP | | | | |
| 59:22-60:3 | 402, 602, 701, 801, AM, AF, F, SP | | | | |
| 60:22-61:1 | 602, 701, 801, AM, AF, F, SP | | | | |
| 61:4-12 | 602, 701, 801, AM, AF, F, SP | | | | |
| 63:19-64:9 | 106, 701, 801, AM, AF, F, MC | 52:15–18; 52:23; 52:25–53:17; 53:22–54:16; 65:3–5; 65:7–16; 65:18–19 | 402, 403 | | |
| 64:13-65:1 | 106, 701, 801, AA, AM, AF, F, MC | 52:15–18; 52:23; 52:25–53:17; 53:22–54:16; 65:3– | 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 5; 65:7–16; 65:18–19 | | | |
| 65:20-66:1 | 106, 701, 801, AA, AM | 52:15–18; 52:23; 52:25–53:17; 53:22–54:16; 65:3–5; 65:7–16; 65:18–19 | 402, 403 | | |
| 67:7-16 | 106, 701, 801, AA, AM | 52:15–18; 52:23; 52:25–53:17; 53:22–54:16; 65:3–5; 65:7–16; 65:18–19 | 402, 403 | | |
| 67:18-21 | 106, 701, 801, AM | 52:15–18; 52:23; 52:25–53:17; 53:22–54:16; 65:3–5; 65:7–16; 65:18–19; 75:7–19; 75:22–76:4 | 106, 402, 403 | | |
| 67:24-68:3 | 106, 701, 801, AM | 52:15–18; 52:23; 52:25–53:17; 53:22–54:16; 65:3–5; 65:7–16; 65:18–19; 75:7–19; 75:22–76:4 | 106, 402, 403 | | |
| 68:5-69:8 | 106, 701, 801, AM | 52:15–18; 52:23; 52:25–53:17; 53:22–54:16; 65:3–5; 65:7–16; 65:18– | 106, 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 19; 75:7–19; 75:22–76:4 | | | |
| 73:14-20 | 106, 701, 801, AM | 75:7–19; 75:22–76:4 | 106, 402, 403 | | |
| 73:24 | 106, 701, 801, AM | 52:15–18; 52:23; 52:25–53:17; 53:22–54:16; 65:3–5; 65:7–16; 65:18–19; 75:7–19; 75:22–76:4 | 106, 402, 403 | | |
| 76:6-10 | 106, 701, 801, AA, AM, MC | 52:15–18; 52:23; 52:25–53:17; 53:22–54:16; 65:3–5; 65:7–16; 65:18–19; 75:7–19; 75:22–76:4 | 106, 402, 403 | | |
| 76:13-21 | 106, 701, 801, AM, AR, MC | 52:15–18; 52:23; 52:25–53:17; 53:22–54:16; 65:3–5; 65:7–16; 65:18–19; 75:7–19; 75:22–76:4; 76:17–21; 75:25–78:5 | 106, 402, 403 | | |
| 76:25-78:5 | 106, 701, 801, AM | 52:15–18; 52:23; 52:25–53:17; 53:22–54:16; 65:3–5; 65:7–16; 65:18–19; 75:7–19; | 106, 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 75:22–76:4; 76:17–21; 75:25–78:5 | | | |
| 78:16-18 | 106, 701, 801, AM | 79:8–9; 79:11–17; 261:11–15; 261:17–262:7; 263:3–5; 263:10–19 | OS, 106, 402, 403 | 262:9-13, 262:19-263:1 | 701, AM, MC |
| 78:20-22 | 106, 701, 801, AM | 79:8–9; 79:11–17; 261:11–15; 261:17–262:7; 263:3–5; 263:10–19 | OS, 106, 402, 403 | 262:9-13, 262:19-263:1 | 701, AM, MC |
| 81:24-82:4 | 801, AF, AM, F, MC | | | | |
| 82:6 | 801, AF, AM, F, MC | | | | |
| 83:21-22 | 402, 701, 801, AF, AM, F, MC | | | | |
| 83:24-84:10 | 402, 701, 801, AF, AM, F, MC | | | | |
| 85:7-13 | 106, 402, 701, 801, AF, AM, F, MC | 86:12–87:2 | 402, 403 | | |
| 85:16-19 | 106, 402, 701, 801, AF, AM, F, MC | 86:12–87:2 | 402, 403 | | |
| 87:3-16 | 106, 402, 701, 801, AF, AM, F, MC | 86:12–87:2 | 402, 403 | | |
| 87:18-88:1 | 801 | | | | |
| 93:10-16 | 402, 403, 801, AF, AM, F, MC | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 93:19-24 | 402, 403, 801, AF, AM, F, MC | | | | |
| 94:2-95:10 | 106, 402, 403, 801, AF, AM, F, MC, SP | 95:11–16; 95:19–96:3; 96:5–12 | 402, 403 | | |
| 96:13-14 | 106, 402, 403, 801, AF, AM, F, MC, SP | 96:20–21 | 402, 403 | | |
| 96:16-18 | 106, 402, 403, 801, AF, AM, F, MC, SP | 96:20–21 | 402, 403 | | |
| 96:22-97:20 | 106, 402, 403, 801, AF, AM, CQ, F, MC, SP | 97:16–20; 97:23–98:2 | 402, 403 | | |
| 97:23-98:2 | 106, 402, 403, 801, AF, AM, CQ, F, MC, SP | 97:16–20; 97:23–98:2 | 106, 402, 403 | | |
| 98:4-11 | 402, 403, 801, AM | | | | |
| 100:4-9 | 106, 402, 403, 602, 801, A, AF, AM, F, MC | 101:6–14 | 106, 402, 403 | | |
| 100:11-101:11 | 106, 402, 403, 602, 801, A, AF, AM, F, MC | 101:6–14; 102:1–5 | 106, 402, 403 | | |
| 101:15-25 | 106, 402, 403, 602, 801, A, AF, AM, F | 101:6–14; 102:1–5 | 106, 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 102:12-24 | 106, 402, 403, 801, AM | 102:20–103:5; 103:7–17; 103:19–104:10 | 106, 402, 403 | | |
| 103:19-104:6 | 106, 402, 403, 801, A, F, AM | 102:20–103:5; 103:7–17; 103:19–104:10 | 106, 402, 403 | | |
| 106:17-22 | 402, 403, 801, A, AF, AM, F | | | | |
| 106:24-107:2 | 402, 403, 801, A, AF, AM, F | | | | |
| 107:11-108:12 | 402, 403, 801, A, AF, AM, F | | | | |
| 111:1-6 | 106, 402, 403, 801, A, AF, AM, F | 111:8–18; 112:8–14 | 106, 402, 403 | | |
| 111:8-112:1 | 106, 402, 403, 602, 801, A, AF, AM, F | 111:8–18; 112:8–14 | 106, 402, 403 | | |
| 112:4-7 | 106, 402, 403, 602, 801, A, AF, AM, F | 111:8–18; 112:8–14 | 106, 402, 403 | | |
| 112:15-17 | 106, 402, 403, 602, 801, A, AF, AM, F | 111:8–18; 112:8–14 | 106, 402, 403 | | |
| 112:19 | 106, 402, 403, 602, 801, A, AF, AM, F | 111:8–18; 112:8–14 | 106, 402, 403 | | |
| 113:2-114:16 | 106, 402, 403, 602, 801, A, AF, AM, F | 111:8–18; 112:8–14; 114:17–19 | 106, 402, 403 | | |
| 114:20-25 | 106, 602, 801, ID, AF, AM, F | 115:2–19 | 106, 402, 403 | | |
| 115:2-116:2 | 106, 602, 801, ID, AF, AM, F | 115:2–19 | 106, 402, 403 | | |

189

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 116:4-25 | 106, 402, 602, 801, AF, AM, F, MC, ID | 111:8–18; 112:8–14; 114:17–19 | 106, 402, 403 | | |
| 119:5-11 | 106, 402, 602, 801, AF, AM, F | 119:13–23 | 106, 402, 403 | | |
| 119:24-120:14 | 106, 402, 602, 801, AF, AM, F | 119:13–23; 120:15–17; 120:21–24 | OS, 106, 402, 403 | | |
| 121:10-24 | 106, 402, 602, 801, AF, AM, F | 119:13–23; 120:15–17; 120:21–24 | OS, 106, 402, 403 | | |
| 122:2-3 | 106, 402, 602, 801, AF, AM, F | 119:13–23; 120:15–17; 120:21–24 | OS, 106, 402, 403 | | |
| 122:5-6 | 106, 402, 602, 801, AF, AM, F, SP | 119:13–23; 120:15–17; 120:21–24 | OS, 106, 402, 403 | | |
| 122:8-14 | 106, 402, 403, 602, 801, AF, AM, F, SP | 119:13–23; 120:15–17; 120:21–24 | OS, 106, 402, 403 | | |
| 122:16-24 | 106, 402, 403, 602, 801, AF, AM, AR, F, MC, SP | 119:13–23; 120:15–17; 120:21–24 | OS, 106, 402, 403 | | |
| 123:3-124:1 | 106, 402, 403, 602, 801, AF, AM, F, MC, SP | 119:13–23; 120:15–17; 120:21–24 | OS, 106, 402, 403 | | |
| 124:3-4 | 106, 402, 403, 602, 801, AF, AM, F, MC, SP | 119:13–23; 120:15–17; 120:21–24 | OS, 106, 402, 403 | | |
| 147:8-16 | 106, 701, 801, AM, SP | 147:22–24; 148:2–4; 148:6–10; 148:14–20 | OS, 106, 402, 403 | | |
| 147:18-20 | 801, AM, AF, F, MC | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 151:14-154:2 | 701, 801, AM, AF, F, MC | | | | |
| 154:4-7 | 701, 801, AM, AF, F, MC | | | | |
| 154:9-155:12 | 701, 801, AM, AF, F, MC | | | | |
| 155:17-158:20 | 106, 402, 701, 801, AM, AF, F, ID | 160:15–17; 160:20–161:19 | ID, 106, 403 | | |
| 160:15-17 | 106, 701, 801, AM, AF, F | 160:20–19 | ID, 106, 403 | | |
| 160:20-161:19 | 106, 701, 801, AM, AF, F | 160:20–19 | ID, 106, 403 | | |
| 163:3-10 | 106, 701, 801, A, B, AM, AF, F | 164:16–17; 164:20–165:16 | OS, 402, 403 | | |
| 163:12-14 | 106, 701, 801, A, B, AM, AF, F | 164:16–17; 164:20–165:16 | OS, 402, 403 | | |
| 170:6-19 | 106, 602, 701, 801, AM, AF, F | 167:15–23 | OS, 106, 402, 403 | 167:24-168:17 | 106, 602, AF, AM, F, SP |
| 170:25-171:4 | 106, 602, 701, 801, AM, AF, F | 167:15–23 | OS, 106, 402, 403 | 167:24-168:17 | 106, 602, AF, AM, F, SP |
| 171:6-8 | 106, 602, 701, 801, AM, AF, F | 167:15–23 | OS, 106, 402, 403 | 167:24-168:17 | 106, 602, AF, AM, F, SP |
| 171:11-12 | 106, 602, 701, 801, AM, AF, F | 167:15–23 | OS, 106, 402, 403 | 167:24-168:17 | 106, 602, AF, AM, F, SP |
| 172:22-173:1 | 106, 602, 701, 801, AM, AF, F | 167:15–23 | OS, 106, 402, 403 | 167:24-168:17 | 106, 602, AF, AM, F, SP |
| 173:4 | 106, 602, 701, 801, AM, AF, F | 167:15–23 | OS, 106, 402, 403 | 167:24-168:17 | 106, 602, AF, AM, F, SP |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 173:6-9 | 106, 602, 701, 801, AM, AF, F, MC | 167:15–23 | OS, 106, 402, 403 | 167:24-168:17 | 106, 602, AF, AM, F, SP |
| 173:12-174:1 | 106, 602, 701, 801, AM, AF, F | 167:15–23 | OS, 106, 402, 403 | 167:24-168:17 | 106, 602, AF, AM, F, SP |
| 174:4 | 106, 602, 701, 801, AM, AF, F | 167:15–23 | OS, 106, 402, 403 | 167:24-168:17 | 106, 602, AF, AM, F, SP |
| 175:13-176:1 | 106, 602, 701, 801, AM, AF, F | 167:15–23 | OS, 106, 402, 403 | 167:24-168:17 | 106, 602, AF, AM, F, SP |
| 176:4-20 | 106, 602, 701, 801, AM, AF, F | 167:15–23 | OS, 106, 402, 403 | 167:24-168:17 | 106, 602, AF, AM, F, SP |
| 176:23-24 | 106, 602, 701, 801, AM, AF, F | 167:15–23 | OS, 106, 402, 403 | 167:24-168:17 | 106, 602, AF, AM, F, SP |
| 177:2-3 | 106, 602, 701, 801, AM, AF, F | 167:15–23 | OS, 106, 402, 403 | 167:24-168:17 | 106, 602, AF, AM, F, SP |
| 178:12-15 | 106, 701, 801, AM | 178:21–23; 178:25–179:2; 179:4–6; 179:13–180:5; 180:12–182:17 | 106, 402, 403, 601, 701 | | |
| 178:17-19 | 106, 701, 801, AM | 178:21–23; 178:25–179:2; 179:4–6; 179:13–180:5; 180:12–182:17 | 106, 402, 403, 601, 701 | | |
| 180:7-16 | 106, 701, 801, AM | 180:12–182:17 | 106, 403 | | |
| 183:25-184:7 | 801 | 183:23–184:2 | 106, 403 | | |
| 185:16-188:4 | 106, 801, AF, AM, F, ID | 183:23–184:2; 185:16–22; 186:4–9; 186:11–187:9 | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 188:18-190:8 | 106, 701, 801, AM | 52:15–18; 52:23; 52:25–53:17; 65:20–66:1; 67:7–67:16; 67:18–21; 67:24–68:3; 68:5–69:8; 75:7–19; 75:22–76:4; 76:17–21; 75:25–78:5; 190:4–8; 190:10–191:10; 193:15–25 | OS, 106, 402, 403 | 191:12-19 | 106, 402, 403, 701, AA, AM, C, SP |
| 190:10-191:10 | 106, 701, 801, AM | 52:15–18; 52:23; 52:25–53:17; 65:20–66:1; 67:7–67:16; 67:18–21; 67:24–68:3; 68:5–69:8; 75:7–19; 75:22–76:4; 76:17–21; 75:25–78:5; 190:4–8; 190:10–191:10; 193:15–25 | ID, OS, 106, 402, 403 | 191:12-19 | 106, 402, 403, 701, AA, AM, C, SP |
| 195:8-10 | 701, 801, AM | | | | |
| 195:12-22 | 701, 801, AM | | | | |
| 196:7-17 | 106, 701, 801, AA, AM, ID | 178:21–23; 178:25–179:2; 179:4–6; 179:13–180:5; 180:12–182:17; 197:5–7; 197:9; 197:13 | OS, 106, 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 196:19-197:3 | 106, 701, 801, AA, AM | 178:21–23; 178:25–179:2; 179:4–6; 179:13–180:5; 180:12–182:17; 197:5–7; 197:9; 197:13 | OS, 106, 402, 403 | | |
| 197:5-7 | 106, 701, 801, AM | 178:21–23; 178:25–179:2; 179:4–6; 179:13–180:5; 180:12–182:17; 197:5–7; 197:9; 197:13 | ID, OS, 106, 402, 403 | | |
| 197:15-22 | 106, 701, 801, AM | 178:21–23; 178:25–179:2; 179:4–6; 179:13–180:5; 180:12–182:17; 197:5–7; 197:9; 197:13 | OS, 106, 402, 403 | | |
| 206:1-7 | 106, 701, 801, AF, AM, F | 219:12–220:3; 220:10–221:3; 221:5–222:14 | OS, 106, 402, 403 | 222:21-23, 223:1-8, 223:16-224:6 | 106, 402, 403, 701, AF, AM, F, MC |
| 206:9-208:8 | 106, 701, 801, AF, AM, F | 208:10–12; 219:12–220:3; 220:10–221:3; 221:5–222:14 | OS, 106, 402, 403 | 222:21-23, 223:1-8, 223:16-224:6 | 106, 402, 403, 701, AF, AM, F, MC |
| 208:10-12 | 106, 701, 801, AF, AM, F | 219:12–220:3; 220:10–221:3; 221:5–222:14 | OS, 106, 402, 403 | 222:21-23, 223:1-8, 223:16-224:6 | 106, 402, 403, 701, AF, AM, F, MC |

194

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 224:8-11 | 106, 701, 801, AF, AM, F | 219:12–220:3; 220:10–221:3; 221:5–222:14; 226:3–12; 226:16–227:21 | OS, 106, 402, 403 | 222:21-23, 223:1-8 | 106, 402, 403, 701, AF, AM, F, MC |
| 224:15-18 | 106, 701, 801, AF, AM, F | 219:12–220:3; 220:10–221:3; 221:5–222:14; 226:3–12; 226:16–227:21 | OS, 106, 402, 403 | 222:21-23, 223:1-8, 223:16-224:6 | 106, 402, 403, 701, AF, AM, F, MC |
| 224:20-25 | 106, 701, 801, AF, AM, F | 219:12–220:3; 220:10–221:3; 221:5–222:14; 226:3–12; 226:16–227:21 | OS, 106, 402, 403 | 222:21-23, 223:1-8, 223:16-224:6 | 106, 402, 403, 701, AF, AM, F, MC |
| 226:3-9 | 106, 801, AM, B, C | 226:10–12; 226:16–227:21 | | | |
| 228:8-13 | 106, 801, AM, B, C | 226:3–12; 226:16–227:21; 178:21–23; 178:25–179:2; 179:4–6; 179:13–180:5; 180:12–182:17 | ID, OS, 106, 402, 403 | | |
| 228:17-19 | 106, 801, AM, B, C | 226:3–12; 226:16–227:21; 178:21–23; 178:25–179:2; 179:4–6; 179:13– | ID, OS, 106, 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 180:5; 180:12–182:17 | | | |
| 228:21-229:2 | 106, 801, AM, MC | 178:21–23; 178:25–179:2; 179:4–6; 179:13–180:5; 180:12–182:17 | ID, OS, 106, 402, 403 | | |
| 229:6-7 | 106, 801, AM, MC | 178:21–23; 178:25–179:2; 179:4–6; 179:13–180:5; 180:12–182:17 | ID, OS, 106, 402, 403 | | |
| 236:17-21 | 106, 402, 701, 801, AM, SP | 237:13–19; 237:21–22 | ID, 106 | | |
| 236:24-237:19 | 106, 402, 701, 801, AM, SP | 237:13–19; 237:21–22 | ID, 106 | | |
| 237:21-22 | 106, 402, 701, 801, AM, SP | 237:13–19; 237:21–22 | ID, 106 | | |
| 237:24-238:1 | 106, 402, 701, 801, AM, SP | 237:13–19; 237:21–22 | ID, 106 | | |
| 246:3-9 | 602, 701, 801, AF, AM, B, F | | | | |
| 248:5-8 | 801 | 254:4–5; 254:7–19 | OS, 106, 402, 403 | 254:21-24, 255:2-3 | AM, OS |
| 248:13-249:1 | 402, 602, 701, 801, AM | 254:4–5; 254:7–19 | OS, 106, 402, 403 | 254:21-24, 255:2-3 | AM, OS |
| 252:20-253:19 | 701, 602, 801, AM | 254:4–5; 254:7–19 | OS, 106, 402, 403 | 254:21-24, 255:2-3 | AM, OS |
| 254:21-24 | 402, 701, 602, 801, AM | 254:4–5; 254:7–19 | OS, 106, 402, 403 | | |
| 255:2-3 | 106, 402, 701, 602, 801, AM | 254:4–5; 254:7–19 | OS, 106, 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 266:18-267:15 | 106, 701, 801, AA, AF, AM, F, ID | 178:21–23; 178:25–179:2; 179:4–6; 179:13–180:5; 180:12–182:17; 219:12–220:3; 220:10–221:3; 221:5–222:14 | ID, OS, 106, 402, 403 | 222:21-23, 223:1-8, 223:16-224:6 | 106, 402, 403, 701, AF, AM, F, MC, OS |
| 278:9-15 | 402, 801, AA, AF, AM, MC | | | | |
| 280:16-18 | 106, 701, 801, AA, AM | 43:14–44:10; 45:10–24; 195:8–10; 195:12–22 | OS, 106, 402, 403 | | |
| 280:21-281:6 | 106, 701, 801, AA, AM | 43:14–44:10; 45:10–24; 195:8–10; 195:12–22 | OS, 106, 402, 403 | | |
| 287:5-9 | 106, 701; 801, AA, AM, AR, B, C | 219:12–220:3; 220:10–221:3; 221:5–222:14 | OS, 106, 402, 403 | 222:21-23, 223:1-8, 223:16-224:6 | 106, 402, 403, 701, AF, AM, F, MC |
| 287:11-12 | 106, 701; 801, AA, AM, AR, B, C | 219:12–220:3; 220:10–221:3; 221:5–222:14 | OS, 106, 402, 403 | 222:21-23, 223:1-8, 223:16-224:6 | 106, 402, 403, 701, AF, AM, F, MC |

**Witness: Ronald Howard Wharton**
**Date: Jan. 24, 2018**

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 6:16-17 | 801; FRCP 26(a)(2) | | | | |
| 7:20-25 | 801; FRCP 26(a)(2) | | | | |
| 8:2-25 | 801; FRCP 26(a)(2) | | | | |
| 9:2-10 | 106, 801; FRCP 26(a)(2) | 9:11–17 | | | |
| 16:10-17:5 | 402, 801, ID; FRCP 26(a)(2) | | | | |
| 42:25-43:44:6 | 801, ID; FRCP 26(a)(2) | | | | |
| 47:25-48:24 | 801, ID; FRCP 26(a)(2) | | | | |
| 49:17-25 | 106, 402, 801, AM, C; FRCP 26(a)(2) | 47:25; 48:2–3; 48:5–9; 48:11–22; 48:24; 60:4–11; 60:15–20 | OS, 106, 402, 403 | 60:21-24, 61:4-14 | 106, 402, 403, 801, AA, AF, AM, C, F, OS, FRCP 26(a)(2) |
| 50:2 | 106, 402, 801, AM, C; FRCP 26(a)(2) | 47:25; 48:2–3; 48:5–9; 48:11–22; 48:24; 60:4–11; 60:15–20 | OS, 106, 402, 403 | 60:21-24, 61:4-14 | 106, 402, 403, 801, AA, AF, AM, C, F, OS, FRCP 26(a)(2) |
| 50:5-20 | 106, 402, 801, AM, C; FRCP 26(a)(2) | 47:25; 48:2–3; 48:5–9; 48:11–22; 48:24; 60:4–11; 60:15–20 | OS, 106, 402, 403 | 60:21-24, 61:4-14 | 106, 402, 403, 801, AA, AF, AM, C, F, OS, FRCP 26(a)(2) |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 50:25-51:3 | 106, 402, 801, AF, AM, C; FRCP 26(a)(2) | 47:25; 48:2–3; 48:5–9; 48:11–22; 48:24; 60:4–11; 60:15–20 | OS, 106, 402, 403 | 60:21-24, 61:4-14 | 106, 402, 403, 801, AA, AF, AM, C, F, OS, FRCP 26(a)(2) |
| 51:8-14 | 106, 402, 801, AM, C; FRCP 26(a)(2) | 47:25; 48:2–3; 48:5–9; 48:11–22; 48:24; 60:4–11; 60:15–20 | OS, 106, 402, 403 | 60:21-24, 61:4-14 | 106, 402, 403, 801, AA, AF, AM, C, F, OS, FRCP 26(a)(2) |
| 52:14-17 | 106, 402, 801, AM, C; FRCP 26(a)(2) | 47:25; 48:2–3; 48:5–9; 48:11–22; 48:24; 60:4–11; 60:15–20 | OS, 106, 402, 403 | 60:21-24, 61:4-14 | 106, 402, 403, 801, AA, AF, AM, C, F, OS, FRCP 26(a)(2) |
| 52:21-53:-9 | 106, 402, 801, AM, C, ID; FRCP 26(a)(2) | 47:25; 48:2–3; 48:5–9; 48:11–22; 48:24; 60:4–11; 60:15–20 | OS, 106, 402, 403 | 60:21-24, 61:4-14 | 106, 402, 403, 801, AA, AF, AM, C, F, OS, FRCP 26(a)(2) |
| 53:11 | 106, 801, AM; FRCP 26(a)(2) | 47:25; 48:2–3; 48:5–9; 48:11–22; 48:24; 60:4–11; 60:15–20 | OS, 106, 402, 403 | 60:21-24, 61:4-14 | 106, 402, 403, 801, AA, AF, AM, C, F, OS, FRCP 26(a)(2) |
| 53:13-17 | 106, 801, AM, C, ID; FRCP 26(a)(2) | 47:25; 48:2–3; 48:5–9; 48:11–22; 48:24; 60:4–11; 60:15–20 | OS, 106, 402, 403 | 60:21-24, 61:4-14 | 106, 402, 403, 801, AA, AF, AM, C, F, OS, FRCP 26(a)(2) |
| 61:15-16 | 801, AF, AM, C, IQ; FRCP 26(a)(2) | | | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 61:22-25 | 801, AF, AM, C, F, IQ; FRCP 26(a)(2) | 47:25; 48:2–3; 48:5–9; 48:11–22; 48:24; 60:4–11; 60:15–20 | OS, 106, 402, 403 | 60:21-24, 61:4-14 | 106, 402, 403, 801, AA, AF, AM, C, F, OS, FRCP 26(a)(2) |
| 62:2-20 | 801, AF, AM, C, F, IQ; FRCP 26(a)(2) | 47:25; 48:2–3; 48:5–9; 48:11–22; 48:24; 60:4–11; 60:15–20 | OS, 106, 402, 403 | 60:21-24, 61:4-14 | 106, 402, 403, 801, AA, AF, AM, C, F, OS, FRCP 26(a)(2) |
| 63:19-64:13 | 106, 801, AF, C, ID; FRCP 26(a)(2) | 47:25; 48:2–3; 48:5–9; 48:11–22; 48:24; 60:4–11; 60:15–20; 130:12–15; 130:19–25; 131:2–13; 133:12–14; 133:16–20; 134: 2–19; 135:6–25; 136:2–6; 137:9–11; 137:14–19; 138:18–23; 139:23–24; 140:2–7; 140:11–25; 141:2–10 | OS, 106, 402, 403 | 60:21-24, 61:4-14, 131:14-16, 131:18-132:15, 132:17-19, 136:10-20, 136:22-137:8, 137:20-24, 143:3-5 | 106, 402, 403, 602, 801, AA, AF, AM, C, F, NR, OS, SP, FRCP 26(a)(2) |
| 88:18-89:16 | 801, ID, C; FRCP 26(a)(2) | | | | |
| 106:4-107:21 | 106, 801, AM, ID; FRCP 26(a)(2) | 63:19–25; 64:2–13; 104:20–24; 105:14–16; 106:4–17 | OS, 106, 402, 403 | 60:21-24, 61:4-14 | 106, 402, 403, 801, AA, AF, AM, C, F, OS, FRCP 26(a)(2) |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 116:8-117:23 | 801, AM, ID; FRCP 26(a)(2) | | | | |
| 117:25-118:21 | 801, AM, ID, IQ; FRCP 26(a)(2) | | | | |
| 119:2-5 | 801, AM, ID, IQ; FRCP 26(a)(2) | | | | |
| 119:7-13 | 402, 801, AM; FRCP 26(a)(2) | | | | |
| 117:15-16 | 801, AM, ID, IQ, C; FRCP 26(a)(2) | | | | |
| 119:18-22 | 402, 801, AM; FRCP 26(a)(2) | | | | |
| 119:24-120:24 | 106, 801, AM, C, ID; FRCP 26(a)(2) | 63:19–25; 64:2–13; 130:12–15; 130:19–25; 131:2–13; 133:12–14; 133:16–20; 134: 2–19; 135:6–25; 136:2–6; 137:9–11; 137:14–19; 138:18–23; 139:23–24; 140:2–7; 140:11–25; 141:2–10 | OS, 106, 402, 403 | 60:21-24, 61:4-14, 131:14-16, 131:18-132:15, 132:17-19, 136:10-20, 136:22-137:8, 137:20-24, 143:3-5 | 106, 402, 403, 602, 801, AA, AF, AM, C, F, NR, OS, SP, FRCP 26(a)(2) |
| 121:2-5 | 106, 801, AM; FRCP 26(a)(2) | 63:19–25; 64:2–13; 130:12–15; 130:19–25; 131:2–13; 133:12–14; 133:16–20; 134: 2–19; | OS, 106, 402, 403 | 60:21-24, 61:4-14, 131:14-16, 131:18-132:15, 132:17-19, 136:10-20, 136:22- | 106, 402, 403, 602, 801, AA, AF, AM, C, F, NR, OS, SP, FRCP 26(a)(2) |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 135:6–25; 136:2–6; 137:9–11; 137:14–19; 138:18–23; 139:23–24; 140:2–7; 140:11–25; 141:2–10 | | 137:8, 137:20-24, 143:3-5 | |
| 121:7-15 | 106, 801, AM; FRCP 26(a)(2) | 63:19–25; 64:2–13; 130:12–15; 130:19–25; 131:2–13; 133:12–14; 133:16–20; 134: 2–19; 135:6–25; 136:2–6; 137:9–11; 137:14–19; 138:18–23; 139:23–24; 140:2–7; 140:11–25; 141:2–10 | OS, 106, 402, 403 | 60:21-24, 61:4-14, 131:14-16, 131:18-132:15, 132:17-19, 136:10-20, 136:22-137:8, 137:20-24, 143:3-5 | 106, 402, 403, 602, 801, AA, AF, AM, C, F, NR, OS, SP, FRCP 26(a)(2) |
| 127:24-128:4 | 106, 801, AM, ID; FRCP 26(a)(2) | 63:19–25; 64:2–13; 130:12–15; 130:19–25; 131:2–13; 133:12–14; 133:16–20; 134: 2–19; 135:6–25; 136:2–6; 137:9–11; 137:14–19; 138:18–23; 139:23–24; 140:2–7; 140:11–25; 141:2–10 | OS, 106, 402, 403 | 60:21-24, 61:4-14, 131:14-16, 131:18-132:15, 132:17-19, 136:10-20, 136:22-137:8, 137:20-24, 143:3-5 | 106, 402, 403, 602, 801, AA, AF, AM, C, F, NR, OS, SP, FRCP 26(a)(2) |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 128:19-130:11 | 106, 801, AM, ID; FRCP 26(a)(2) | 63:19–25; 64:2–13; 130:12–15; 130:19–25; 131:2–13; 133:12–14; 133:16–20; 134: 2–19; 135:6–25; 136:2–6; 137:9–11; 137:14–19; 138:18–23; 139:23–24; 140:2–7; 140:11–25; 141:2–10 | OS, 106, 402, 403 | 60:21-24, 61:4-14, 131:14-16, 131:18-132:15, 132:17-19, 136:10-20, 136:22-137:8, 137:20-24, 143:3-5 | 106, 402, 403, 602, 801, AA, AF, AM, C, F, NR, OS, SP, FRCP 26(a)(2) |
| 150:25-151:15 | 801, ID; FRCP 26(a)(2) | | | | |
| 163:4-5 | 801, AM, AF; FRCP 26(a)(2) | | | | |
| 163:7-17 | 801, AM, AF; FRCP 26(a)(2) | | | | |
| 166:5-167:3 | 106, 801, ID; FRCP 26(a)(2) | 167:4–21; 167:23–25; 168:2–25; 169:2–7; 169:9–22; 169:24–25; 170:9–17; 170:19–24 | OS, 106, 402, 403, 601, 701 | 170:2-4, 170:6-8 | 106, 402, 403, 701, 702, 801, AM, NR, FRCP 26(a)(2) |
| 172:14-22 | 106, 801, AF, AM; FRCP 26(a)(2) | 63:19–25; 64:2–13; 130:12–15; 130:19–25; 131:2–13; 133:12–14; 133:16–20; 134: 2–19; 135:6–25; 136:2–6; | OS, 106, 402, 403 | 60:21-24, 61:4-14, 131:14-16, 131:18-132:15, 132:17-19, 136:10-20, 136:22-137:8, 137:20-24, 143:3-5 | 106, 402, 403, 602, 801, AA, AF, AM, C, F, NR, OS, SP, FRCP 26(a)(2) |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| | | 137:9–11; 137:14–19; 138:18–23; 139:23–24; 140:2–7; 140:11–25; 141:2–10 | | | |
| 172:24-174:5 | 106, 801, AF, AM; FRCP 26(a)(2) | 63:19–25; 64:2–13; 130:12–15; 130:19–25; 131:2–13; 133:12–14; 133:16–20; 134: 2–19; 135:6–25; 136:2–6; 137:9–11; 137:14–19; 138:18–23; 139:23–24; 140:2–7; 140:11–25; 141:2–10 | OS, 106, 402, 403 | 60:21-24, 61:4-14, 131:14-16, 131:18-132:15, 132:17-19, 136:10-20, 136:22-137:8, 137:20-24, 143:3-5 | 106, 402, 403, 602, 801, AA, AF, AM, C, F, NR, OS, SP, FRCP 26(a)(2) |
| 175:18-24 | 106, 801, AM; FRCP 26(a)(2) | 178:9–25; 179:2–6; 179:9 | ID, IQ, OS, 106, 402, 403 | 177:25-178:4, 178:7, 179:10-25, 180:9-14, 180:16 | 402, 403, 801, AM, F, ID, NR, OS, SP, FRCP 26(a)(2) |
| 176:5-24 | 106, 801, AM; FRCP 26(a)(2) | 178:9–25; 179:2–6; 179:9 | ID, IQ, OS, 106, 402, 403 | 177:25-178:4, 178:7, 179:10-25, 180:9-14, 180:16 | 402, 403, 801, AM, F, C, MC, OS, SP, FRCP 26(a)(2) |
| 196:22-197:20 | 106, 402, 801, ID, AM; FRCP 26(a)(2) | 200:13–25; 201:2–25; 202:2–25; 203:2–5 | OS, 106, 402, 403 | | |
| 197:23-198:2 | 106, 402, 801, ID, AM; FRCP 26(a)(2) | 200:13–25; 201:2–25; 202:2–25; 203:2–5 | OS, 106, 402, 403 | | |

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 198:7-17 | 106, 402, 801, AM; FRCP 26(a)(2) | 200:13–25; 201:2–25; 202:2–25; 203:2–5 | OS, 106, 402, 403 | | |
| 201:5-202:8 | 106, 801, AF, AM, F, ID; FRCP 26(a)(2) | 200:13–25; 201:2–25; 202:2–25; 203:2–5 | ID, OS, 106, 402, 403 | | |
| 207:24-208:5 | 106, 801, AF, AM, ID; FRCP 26(a)(2) | 200:13–25; 201:2–25; 202:2–25; 203:2–5 | OS, 106, 402, 403 | | |
| 209:2-210:10 | 402, 801, AF, AM, C, F, ID; FRCP 26(a)(2) | | | | |
| 222:16-18 | 402, 801, AF, AM, F; FRCP 26(a)(2) | 224:15–25 | 106 | | |
| 222:20-24 | 106, 402, 801, AF, AM, F; FRCP 26(a)(2) | 224:15–25 | 106 | | |
| 223:20-25 | 402, 801, AF, AM, F; FRCP 26(a)(2) | 224:15–25 | 106 | | |
| 224:3-10 | 402, 801, AF, AM, F; FRCP 26(a)(2) | 224:15–25 | 106 | | |
| 224:12-25 | 106, 801, AM; FRCP 26(a)(2) | 224:15–25 | ID, 106 | | |
| 225:4-14 | 106, 801, AM; FRCP 26(a)(2) | 224:15–25 | 106 | | |
| 226:17-227:11 | 801, AM, F, ID; FRCP 26(a)(2) | 230:24–25; 231:2–3; 231:7–19 | 106 | | |

205

| Defendants' Affirmative Designations | Plaintiff's Objections | Plaintiff's Counter Designations | Defendants' Objections to Plaintiffs' Counter Designations | Defendants' Rebuttal Designations | Plaintiffs' Objections to Defendants' Rebuttal Designations |
|---|---|---|---|---|---|
| 228:22-229:15 | 801, AF, AM, F, ID; FRCP 26(a)(2) | 230:24–25; 231:2–3; 231:7–19 | 106 | | |
| 229:18-230:9 | 801, ID; FRCP 26(a)(2) | 230:24–25; 231:2–3; 231:7–19 | 106 | | |
| 230:11-231:3 | 801, C, ID; FRCP 26(a)(2) | 230:24–25; 231:2–3; 231:7–19 | ID, 106 | | |
| 231:7-19 | 801; FRCP 26(a)(2) | 230:24–25; 231:2–3; 231:7–19 | ID, 106 | | |

**Plaintiff's Objection Legend**

| Code | Objection |
|------|-----------|
| 106 | This testimony is objectionable because it is incomplete and the introduction of the remaining portions ought, in fairness, to be considered contemporaneously with it (*see* F.R.E. 106). |
| 402 | This testimony is objectionable because it is not relevant or immaterial (*see* F.R.E. 401 and 402). |
| 403 | Misleading, confusion of issues, and/or cumulative. This testimony is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice. |
| 404 | Improper character evidence |
| 408 | *See* F.R.E. 408 (Compromise Offers and Negotiations). |
| 602 | This testimony is objectionable because it constitutes testimony on a matter as to which the witness lacks personal knowledge or competency (*see* F.R.E. 602). |
| 701 | This testimony is objectionable because it is opinion testimony by a lay witness that is not reasonably based on perception and helpful to a clear understanding of the witness' testimony or the determination of a fact in dispute (*see* F.R.E. 701), and/or it calls for a legal conclusion, and/or it is attempted expert testimony from a witness who was not designated as an expert and who did not submit an expert report (*see* FRCP 26). |
| 702 | Improper expert opinion (*see* F.R.E. 702). |
| 801 | Hearsay. This testimony is objectionable because it is a statement made by one other than the declarant while testifying at trial, offered into evidence to prove the truth of the matter asserted and not subject to any hearsay exception (*see* F.R.E. 801 and 802). |
| 1006 | Improper summary, chart or calculation (*see* F.R.E. 1006). |
| A | This testimony is objectionable because it concerns a document for which authentication is lacking (*see* F.R.E. 901 et seq.). |
| AA | Asked and answered. |
| AF | Assumes a fact not in evidence. |
| AM | Ambiguous, vague, confusing, unintelligible or overbroad (*e.g.*, F.R.E. 611) |
| AR | Argumentative |
| B | Best evidence (*see* F.R.E. 1002, 1003, 1004) |

| Code | Objection |
|---|---|
| C | Cumulative, Duplicative, Wasteful or Undue Delay (*see* F.R.E. 403) |
| CQ | Compound question. |
| F | Lacks foundation (*see* F.R.E. 901; *see also* F.R.E. 103, 104, 105). |
| FRCP 30(b)(6) | Outside the scope of witness designation. |
| ID | Improper deposition designation (*e.g.*, attorney objections not removed, etc.) |
| IM | Improper impeachment (*see* F.R.E. 613) |
| IQ | Incomplete question/incomplete answer. |
| JTX | Should be moved to Joint Exhibit List |
| L | Leading (*see* F.R.E. 611). |
| MC | Mischaracterizes testimony, misleading or misstates evidence. |
| MIL | Subject to motion *in limine*. |
| N | Calls for narrative response. |
| FRCP 26(a)(2) | Expert improperly disclosed. |
| NR | Nonresponsive or volunteered answer. |
| OS | Outside scope of original deposition designation |
| SP | Speculation; calls for speculation. |

**Objection Key for Defendants' Objections to Amarin's Deposition Designations**

| Code | Objection |
|------|-----------|
| 106 | This testimony is objectionable because it is incomplete and the introduction and the remaining portions ought, in fairness, to be considered contemporaneously with it (*see* F.R.E. 106). |
| 402 | This testimony is objectionable because it is not relevant (*see* F.R.E. 402). |
| 403 | Misleading, confusion of issues, and/or cumulative. This testimony is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice (*see* F.R.E. 403). |
| 408 | *See* F.R.E. 408 (Compromise Offers and Negotiations). |
| 602 | This testimony is objectionable because it constitutes testimony on a matter as to which the witness lacks personal knowledge (*see* F.R.E. 602). |
| 701 | This testimony is objectionable because it is opinion testimony by a lay witness that is not reasonably based on perception and helpful to a clear understanding of the witnesses' testimony or the determination of a fact in dispute (*see* F.R.E. 701), and/or it calls for a legal conclusion, and/or it is attempted expert testimony from a witness who was not designated as an expert and who did not submit an expert report (*see* F.R.C.P. 26). |
| 702 | *See* F.R.E. 702. |
| 703 | *See* F.R.E. 703. |
| 801 | Hearsay. This testimony is objectionable because it is a statement made by one other than the declarant while testifying at trial, offered into evidence to prove the truth of the matter asserted and not subject to any hearsay exception (*see* F.R.E. 801 and 802). |
| 1006 | *See* F.R.E. 1006. |
| A or 901 | This testimony is objectionable because it concerns documents for which authentication is lacking (*see* F.R.E. 901). |
| AA | Asked and answered. |
| AF | Assumes facts not in evidence. |
| AM | Ambiguous, vague, or unintelligible. |
| CQ | Compound question. |
| F | Lacks foundation (*see* F.R.E. 901). |
| FRCP 30(b)(6) | Outside the scope of witness designation. |

| Code | Objection |
|------|-----------|
| ID | Improper deposition designation. |
| IQ | Incomplete question/incomplete answer. |
| MC | Mischaracterizes testimony or misstates evidence. |
| OS | Outside scope of original designation. |
| SP | Speculation; calls for speculation. |