## Defendants' Exhibit List (Ex. A)

Case #   **2:16-cv-02525-MMD-NJK**
Caption: _Amarin Pharma, Inc. v. Hikma_
_Pharmaceuticals USA, Inc., et al._

**Exhibits for**: Defendants Hikma Pharmaceuticals USA, Inc.; Hikma Pharmaceuticals
International Limited; Dr. Reddy's Laboratories, Inc.; and Dr. Reddy's Laboratories, Ltd.

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1500 | | U.S. Patent No. 8,293,728 (AMRN-PEXP-0000001–22) |
| 1/8/2020 | | 1501 | | U.S. Patent No. 8,293,728 File History (AMRN00206053-212773) |
| 1/8/2020 | | 1502 | | U.S. Patent No. 8,318,715 (AMRN-PEXP-0000023–45) |
| 1/8/2020 | | 1503 | | U.S. Patent No. 8,318,715 File History (AMRN00212774-19280) |
| 1/8/2020 | | 1504 | | U.S. Patent No. 8,357,677 (AMRN-PEXP-0000046–67) |
| 1/8/2020 | | 1505 | | U.S. Patent No. 8,357,677 File History (AMRN00219281-25724) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1506 | | U.S. Patent No. 8,367,652 (AMRN-PEXP-0000068–90) |
| 1/8/2020 | | 1507 | | U.S. Patent No. 8,367,652 File History (AMRN00225725-32139) |
| 1/8/2020 | | 1508 | | U.S. Patent No. 8,377,920 (AMRN-PEXP-0000091–113) |
| 1/8/2020 | | 1509 | | U.S. Patent No. 8,377,920 File History (AMRN00232140-9831) |
| 1/8/2020 | | 1510 | | U.S. Patent No. 8,399,446 (AMRN-PEXP-0000114–36) |
| 1/8/2020 | | 1511 | | U.S. Patent No. 8,399,446 File History (AMRN00239832-47573) |
| 1/8/2020 | | 1512 | | U.S. Patent No. 8,415,335 (AMRN-PEXP-0000137–60) |
| 1/8/2020 | | 1513 | | U.S. Patent No. 8,415,335 File History (AMRN00247574-55303) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1514 | | U.S. Patent No. 8,431,560 (AMRN-PEXP-0000161–83) |
| 1/8/2020 | | 1515 | | U.S. Patent No. 8,431,560 File History (AMRN00263074-71241) |
| 1/8/2020 | | 1516 | | U.S. Patent No. 8,518,929 (AMRN-PEXP-0000184–206) |
| 1/8/2020 | | 1517 | | U.S. Patent No. 8,518,929 File History (AMRN00287378-988) |
| 1/8/2020 | | 1518 | | U.S. Patent No. 8,524,698 (AMRN-PEXP-0000207–30) |
| 1/8/2020 | | 1519 | | U.S. Patent No. 8,524,698 File History (AMRN00287989-8608) |
| 1/8/2020 | | 1520 | | U.S. Patent No. 8,293,727 (AMRN03061427-47) |
| 1/8/2020 | | 1521 | | U.S. Patent No. 8,293,727 File History (AMRN03058106-9969) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1522 | | U.S. Provisional Application Nos. 61/151,291 (AMRN00204453-503) |
| 1/8/2020 | | 1523 | | U.S. Provisional Application Nos. 61/173,755 (AMRN00204504-557) |
| 1/8/2020 | | 1524 | | WO 2007/142118 and English translation (ICOSAPENT_DFNDTS00007058-107) |
| 1/8/2020 | | 1525 | | WO 2008/004900 (ICOSAPENT_DFNDTS00007108-50) |
| 1/8/2020 | | 1526 | | National Institutes of Health, National Heart, Lung, and Blood Institute, "Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III, Executive Summary," May 2001) (ICOSAPENT_DFNDTS00006549-87) |
| 1/8/2020 | | 1527 | | "Epadel Capsules 300, Japan Pharmaceutical Reference 369 (2nd ed. 1991) (ICOSAPENT_DFNDTS00006169-73) |
| 1/8/2020 | | 1528 | | Epadel Capsules 300, January 2007 Update (Version 5) (ICOSAPENT_DFNDTS00008961-969) |
| 1/8/2020 | | 1529 | | Geppert et al., Microalgal Docosahexaenoic Acid Decreases |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Plasma Triacylglycerol in Normolipidaemic Vegetarians: A Randomized Trial, 95 BRIT. J. NUTRITION 779 (2006) (ICOSAPENT_DFNDTS0006126-35) |
| 1/8/2020 | | 1530 | | "Grimsgaard et al., Highly Purified Eicosapentaenoic Acid and Docosahexaenoic Acid in Humans Have Similar Triacylglycerol-Lowering Effects but Divergent Effects on Serum Fatty Acids, 66 AM. J. CLIN. NUTR.649-59 (1997) (ICOSAPENT_DFNDTS00006136-46) |
| 1/8/2020 | | 1531 | | Harris et al., Safety and Efficacy of Omacor in Severe Hypertriglyceridemia, J. CARDIOV. RISK, 4:385-391 (1997) (ICOSAPENT_DFNDTS00006152-58) |
| 1/8/2020 | | 1532 | | Hayashi et al., Decreases in Plasma Lipid Content and Thrombotic Activity by Ethyl Icosapentate Purified from Fish Oils, 56(1) CURR. THERAP. RES. 24-31 (1995) (ICOSAPENT_DFNDTS00006159-68) |
| 1/8/2020 | | 1533 | | Katayama et al., Efficacy and Safety of Ethyl Icosapentate (Epadel®) Given for a Long Term Against Hyperlipidemia, 21 PROG. MED. 457 (2001) and English translation (ICOSAPENT_DFNDTS00006174-6200) |
| 1/8/2020 | | 1534 | | Kurabayashi et al., Eicosapentaenoic Acid Effect on Hyperlipidemia in Menopausal Japanese Women. OBSTET. GYNECOL. 96:521-8 (2000) (ICOSAPENT_DFNDTS00006237-44) |
| 1/8/2020 | | 1535 | | Lovaza®, Physicians' Desk Reference 2699 (62d ed. 2007) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (ICOSAPENT_DFNDTS00006710-13) |
| 1/8/2020 | | 1536 | | Maki et al., Lipid responses to a dietary docosahexaenoic acid supplement in men and women with below average levels of high density lipoprotein cholesterol, 24 J. AM. COL. NUTR. 189-99 (2005) (ICOSAPENT_DFNDTS00006426-36) |
| 1/8/2020 | | 1537 | | Matsuzawa et al., Effect of Long-Term Administration of Ethyl Icosapentate (MND-21) in Hyperlipidaemic Patients, 7 J. CLIN. THERAPEUTIC & MEDICINES 1801 (1991) and English translation (ICOSAPENT_DFNDTS00006440-96) |
| 1/8/2020 | | 1538 | | Mori et al., Purified Eicosapentaenoic and Docosahexaenoic Acids Have Differential Effects on Serum Lipids and Lipoproteins, LDL Particle Size, Glucose, and Insulin in Mildly Hyperlipidemic Men, 71 AM. J. CLINICAL NUTRITION 1085 (2000) (ICOSAPENT_DFNDTS00011026-35) |
| 1/8/2020 | | 1539 | | Nakamura et al., Joint Effects of HMG-CoA Reductase Inhibitors and Eicosapentaenoic Acids on Serum Lipid Profile and Plasma Fatty Acid Concentrations in Patients with Hyperlipidemia, 29(1) INT. J. CLIN. LAB. RES. 22-25 (1999) (ICOSAPENT_DFNDTS00006540-43) |
| 1/8/2020 | | 1540 | | Nestel et al., The n-3 fatty acids eicosapentaenoic acid and docosahexaenoic acid increase systemic arterial compliance in humans. 76 AM. J. CLIN. NUTR. 326 (2002) (ICOSAPENT_DFNDTS00006544-48) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1541 | | Nozaki et al., Effects of Purified Eicosapentaenoic Acid Ethyl Ester on Plasma Lipoproteins in Primary Hypercholesterolemia, 62 INT'L J. VITAMIN & NUTRITION RES. 256-60 (1992) (ICOSAPENT_DFNDTS00006588-94) |
| 1/8/2020 | | 1542 | | Okumura et al., Eicosapentaenoic Acid Improves Endothelial Function in Hypertriglyceridemic Subjects Despite Increased Lipid Oxidizability, 324 AM. J. MED. SCI. 247-53 (2002) (ICOSAPENT_DFNDTS00006595-6601) |
| 1/8/2020 | | 1543 | | Omacor® Label (2004) (ICOSAPENT_DFNDTS00006618-26) |
| 1/8/2020 | | 1544 | | Omacor®, Physicians' Desk Reference 2735 (60d ed. 2006) (ICOSAPENT_DFNDTS00006714-17) |
| 1/8/2020 | | 1545 | | Park & Harris, Omega-3 Fatty Acid Supplementation Accelerates Chylomicron Triglyceride Clearance, 44 J. LIPID RES. 44:455-463 (2003) (ICOSAPENT_DFNDTS00006701-6709) |
| 1/8/2020 | | 1546 | | Saito et al., Results of Clinical Usage of Improved Formulation (MND-21S) Epadel Capsule 300 with Respect to Hyperlipidemia, 26(12) JPN. PHARMACOL. THER. 2047-62 (1998) and English translation (ICOSAPENT_DFNDTS00006791-6823) |
| 1/8/2020 | | 1547 | | Saito et al., Effects of EPA on Coronary Artery Disease in |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Hypercholesterolemic Patients with Multiple Risk Factors: Sub-Analysis of Primary Prevention Cases from the Japan EPA Lipid Intervention Study (JELIS), 200 ATHEROSCLEROSIS 135-40 (2008) (ICOSAPENT_DFNDTS00006785-90) |
| 1/8/2020 | | 1548 | | Satoh et al., Purified Eicosapentaenoic Acid Reduces Small Dense LDL, Remnant Lipoprotein Particles, and C-Reactive Protein in Metabolic Syndrome, 30 DIABETES CARE 144 (2007) (ICOSAPENT_DFNDTS00006832-36) |
| 1/8/2020 | | 1549 | | Shinozaki et al., The Long-Term Effect of Eicosapentaenoic Acid on Serum Levels of Lipoprotein (a) and Lipids in Patients with Vascular Disease, 2(2) J. ATHEROSCL. THROMB. 107-09 (1996) (ICOSAPENT_DFNDTS00011751-3) |
| 1/8/2020 | | 1550 | | Takaku et al., Study on the Efficacy and Safety of Ethyl Icosapentate (MND-21) in Treatment of Hyperlipidemia Based on a Long-Term Administration Test, 7 J. CLIN. THERAPEUTICS & MEDICINE 191 (1991) and English translation (ICOSAPENT_DFNDTS00006864–6904) |
| 1/8/2020 | | 1551 | | Wojenski et al., Eicosapentaenoic Acid Ethyl Ester as an Antithrombotic Agent: Comparison to an Extract of Fish Oil, BIOCHIM. BIOPHYS. ACTA., 1081(1):33-38 (1991) (ICOSAPENT_DFNDTS00014511-6) |
| 1/8/2020 | | 1552 | | Yokoyama et al., Effects of eicosapentaenoic acid on cardiovascular events in Japanese patients with hypercholesterolemia: Rationale, design, and baseline characteristics of the Japan EPA Lipid Intervention Study (JELIS), 146 AM. |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | HEART J. 613-20 (2003) (ICOSAPENT_DFNDTS00007166-73) |
| 1/8/2020 | | 1553 | | Yokoyama et al., Effects of Eicosapentaenoic Acid on Major Coronary Events in Hypercholesterolaemic Patients (JELIS): a Randomized Open-Label, Blinded Endpoint Analysis, 369 LANCET 1090-98 (2007) (ICOSAPENT_DFNDTS00007157-65) |
| 1/8/2020 | | 1554 | | Opening Expert Report of Matthew Budoff, M.D., Regarding Hikma's ANDA product and Vascepa® with Exhibits A-C |
| 1/8/2020 | | 1555 | | Opening Expert Report of Matthew Budoff, M.D., Regarding DRL's ANDA product and Vascepa® |
| 1/8/2020 | | 1556 | | Reply Expert Report of Matthew Budoff, M.D., Regarding Defendants' ANDA Products and Vascepa® and Exhibits A-B |
| 1/8/2020 | | 1557 | | Email between Ketchum and Budoff re Vascepa (icosapent ethyl) [formerly AMR101]: Congressional Heart and Stroke Coalition (AMRN02712524-26) |
| 1/8/2020 | | 1558 | | FDA Complete Response, NDA 202057/S-005 (AMRN03132005-09) |
| 1/8/2020 | | 1559 | | Dollars for Docs: 2015 Edition |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1560 | | OpenPaymentsData.CMS.gov 2016 data for Matthew J. Budoff Summary |
| 1/8/2020 | | 1561 | | OpenPaymentsData.CMS.gov 2016 data for Matthew J. Budoff General Payments |
| 1/8/2020 | | 1562 | | OpenPaymentsData.CMS.gov 2017 data for Matthew J. Budoff General Payments |
| 1/8/2020 | | 1563 | | OpenPaymentsData.CMS.gov 2018 data for Matthew J. Budoff General Payments |
| 1/8/2020 | | 1564 | | Investigator Services Agreement (AMRN03171996-2021) |
| 1/8/2020 | | 1565 | | Amendment #1 to Investigator Services Agreement (AMRN03172022-29) |
| 1/8/2020 | | 1566 | | Amendment #2 to Investigator Services Agreement (AMRN03172030-34) |
| 1/8/2020 | | 1567 | | Amendment #3 to Investigator Services Agreement (AMRN03172035-42) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1568 | | Amendment to Speaker Services Agreement of 2014 (AMRN03172043) |
| 1/8/2020 | | 1569 | | Services Agreement (AMRN03172044-48) |
| 1/8/2020 | | 1570 | | Services Agreement (AMRN03172049-51) |
| 1/8/2020 | | 1571 | | Consultancy Agreement (AMRN03172052-60) |
| 1/8/2020 | | 1572 | | Amarin Mutual Confidentiality Agreement (AMRN03172061-64) |
| 1/8/2020 | | 1573 | | Consultancy Agreement (AMRN03172065-73) |
| 1/8/2020 | | 1574 | | Responsive Expert Report of Edward A. Fisher, M.D., M.P.H., Ph.D. |
| 1/8/2020 | | 1575 | | List of Materials Considered by Dr. Edward A. Fisher |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1576 | | Curriculum Vitae of Edward A. Fisher, M.D., M.P.H., Ph.D. |
| 1/8/2020 | | 1577 | | Feingold and Grunfeld, Diabetes and Dyslipidemia. NCBI Bookshelf. https://www.ncbi.nlm.nih.gov/books/NBK305900/?report=printable (last accessed 06/25/2019) |
| 1/8/2020 | | 1578 | | Lovaza® Label (AMRN01187779-80) |
| 1/8/2020 | | 1579 | | Chapman, et al. Triglyceride-rich lipoproteins and high-density lipoprotein cholesterol in patients at high risk of cardiovascular disease: evidence and guidance for management. European Hearth Journal 32:1345-1361 (2011). |
| 1/8/2020 | | 1580 | | American Diabetes Association, 10. Cardiovascular Disease and Risk Management: Standards of Medical Care in Diabetes – 2019. Diabetes Care 42(1): S103-S123 (January 2019). (AMRN-PEXP-0008656-81) |
| 1/8/2020 | | 1581 | | O'Riordan, MARINE: Ethyl-EPA Reduces Triglyceride Levels Without Raising LDL Cholesterol. www.medscape.com (November 30, 2010). (AMRN00291600-602) |
| 1/8/2020 | | 1582 | | Siscovick, et al. Omega-3 Polyunsaturated Fatty Acid (Fish Oil) Supplementation and the Prevention of Clinical Cardiovascular Disease: A Science Advisory From the American Heart Association. Circulation |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | 135:e867-e8884 (2017). (ICOSAPENT_DFNDTS00018006-23) |
| 1/8/2020 | | 1583 | | Reply Expert Report of Nicholas P. Godici with Exhibits A-C. |
| 1/8/2020 | | 1584 | | Expert Report of Stephen G. Kunin |
| 1/8/2020 | | 1585 | | Non-Final Rejection, U.S. Patent Application No. 12/702,889. (AMRN03058824-35) |
| 1/8/2020 | | 1586 | | Response to the Office Action Dated June 20, 2011, U.S. Patent Application No. 12/702,889. (AMRN03058867-907) |
| 1/8/2020 | | 1587 | | Final Rejection, U.S. Patent Application No. 12/702,889. (AMRN03059004-28) |
| 1/8/2020 | | 1588 | | Non-Final Rejection, U.S. Patent Application No. 12/702,889. (AMRN03059744-69) |
| 1/8/2020 | | 1589 | | Declaration of Philip Lavin under 37 C.F.R. §1.132, U.S. Patent Application No. 12/702,889. (AMRN03059830-34) |
| 1/8/2020 | | 1590 | | Interview Agenda and Summary, U.S. Patent Application No. 12/702,889. |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (AMRN03059782-88) |
| 1/8/2020 | | 1591 | | Notice of Allowance, U.S. Patent Application No. 12/702,889. (AMRN03059927-40) |
| 1/8/2020 | | 1592 | | 37 CFR 1.104 Nature of examination Rev. 5, Aug. 2006 |
| 1/8/2020 | | 1593 | | Declaration III of Harold E. Bays Under 37 C.F.R. § 1.132, U.S. Patent Application No. 12/702,889. (AMRN03059815-23) |
| 1/8/2020 | | 1594 | | In Limine Order Granting Defendant Medtronic's Motion to Exclude the Testimony of Nicholas Godici, Barry v. Medtronic. E.D. Tex. No. 1:14-cv-104 |
| 1/8/2020 | | 1595 | | Opening Expert Report of Jay W. Heinecke, M.D. on Invalidity of the Asserted Claims of the Patents-In-Suit with Exhibits 1-2. |
| 1/8/2020 | | 1596 | | Rebuttal Expert Report of Jay W. Heinecke, M.D. on Invalidity of the Asserted Claims of the Patents-In-Suit with Materials Considered |
| 1/8/2020 | | 1597 | | Reply Expert Report of Jay W. Heinecke, M.D. on invalidity of the Asserted Claims of the Patents-In-Suit with Materials Considered |
| 1/8/2020 | | 1598 | | TRICOR® Approved Labeling (AMRN-PEXP-0001915-32) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 | | 1599 | | Niaspan® Label (AMRN-PEXP-0001692-1712) |
| | | | | |
| 1/8/2020 | | 1600 | | Carlson, et al. ON the Rise in Low Density and High Density Lipoproteins in Response to the Treatment of Hypertriglyceridaemia in Type IV and Type V Hyperlipoproteinaemias. Atherosclerosis 26:603-609 (1977). (AMRN-PEXP-0008180-86) |
| 1/8/2020 | | 1601 | | Isley, et al. Pilot study of combined therapy with w-3 fatty acids and niacin in atherogenic dyslipidemia, Journal of Clinical Lipidology 1:211-217 (2007). (AMRN-PEXP-00621043-49) |
| 1/8/2020 | | 1602 | | Mitchell, Peter. Regulator rebuffs Merck's cholesterol drug. chernistryworld.corn/news/regulator-rebuffs-rnercks-cholesterol-di-ug/3003426.article (AMRN-PEXP-0009429-31) |
| 1/8/2020 | | 1603 | | European Medicines Agency press release, Tredaptive, Pelzont and Trevaclyn suspended across the EU. (AMRN-PEXP-0009110-12) |
| 1/8/2020 | | 1604 | | Oram and Heinecke, When Good Cholesterol Turns Bad: The Evolving Saga of CETP Inhibitors and Clinical Strategies to Elevate High-density Lipoprotein. Current Atherosclerosis Reports 9:425-427 (2007). |
| 1/8/2020 | | 1605 | | Schacky, A review of omega-3 ethyl esters for cardiovascular prevention |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | and treatment of increased blood triglyceride levels. Vascular Health and Risk Management 2(3):251-262 (2006). (AMRN-PEXP-0007466-77) |
| 1/8/2020 | | 1606 | | Rebuttal Expert Report of Ivan T. Hofmann with Appendices 1-3 |
| 1/8/2020 | | 1607 | | Spreadsheet: Treatment Insights View (AMRN-PEXP-0007104) |
| 1/8/2020 | | 1608 | | Spreadsheet: Historical Revenue Historical Revenue Q1 2013-Q4 2018 (AMRN03171431) |
| 1/8/2020 | | 1609 | | Spreadsheet: Rx View (AMRN-PEXP-0007102) |
| 1/8/2020 | | 1610 | | Opening Expert Report of Firhaad Ismail, M.D., F.A.C.E. with Exhibits A-B |
| 1/8/2020 | | 1611 | | Corrected Opening Expert Report of Firhaad Ismail, M.D., F.A.C.E. |
| 1/8/2020 | | 1612 | | Reply Expert Report of Firhaad Ismail, M.D., F.A.C.E. with Exhibit A |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1613 | | Speaker Services Agreement (AMRN03171905-13) |
| 1/8/2020 | | 1614 | | 2014 Speaker Contract (AMRN03171896-1904) |
| 1/8/2020 | | 1615 | | Speaker Services Agreement (AMRN03171914-20) |
| 1/8/2020 | | 1616 | | 2016 Speaker Services Agreement (AMRN03171921-26) |
| 1/8/2020 | | 1617 | | Ornstein, et al. Dollars for Doctors. Docs on Pharma Payroll Have Blemished Records, Limited Credentials. https://www.propublica.orglarticle/doll ars-to-doctors-physician-disciplinary-records# (last accessed 6/11/19) |
| 1/8/2020 | | 1618 | | Dollars for Docs, Top Earners. https://web.arch ive.org/web/20110715123145/hllp://pr ojects.propublica.org /docdollars/top_ earners |
| 1/8/2020 | | 1619 | | State of Nevada Pharmacy & Therapeutics Committee Meeting Minutes |
| 1/8/2020 | | 1620 | | Email between Riedell and Meehan re Summary & Next Steps: Vascepa |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Speaker Programs (AMRN00974580) |
| 1/8/2020 | | 1621 | | Spreadsheet: Controlled List Speakers 05172011 (AMRN00974582) |
| 1/8/2020 | | 1622 | | Email between Padmanabhan and Budsock (AMRN02390922) |
| 1/8/2020 | | 1623 | | Spreadsheet of consultant payments (AMRN02390926) |
| 1/8/2020 | | 1624 | | Tajuddin, et al. Prescription omega-3 fatty acid products: considerations for patients with diabetes mellitus. Diabetes, Metabolic Syndrome and Obesity: Targets and Therapy 2016:9 109-118. (AMRN-PEXP-0001808-17.) |
| 1/8/2020 | | 1625 | | Reply Expert Report of John Kornak, Ph.D. with Exhibits A-B |
| 1/8/2020 | | 1626 | | Corrected Reply Expert Report of John Kornak, Ph.D. with Exhibits A-B |
| 1/8/2020 | | 1627 | | Redlined Corrected Reply Expert Report of John Kornak, Ph.D. with Exhibits A-B |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1628 | | document titled lavinV3 ICOSAPENT_DFNDT 00020685.R |
| 1/8/2020 | | 1629 | | document titled reportPlots ICOSAPENT_DFNDT 00020684.R |
| 1/8/2020 | | 1630 | | document titled lavinV5 ICOSAPENT_DFNDT 00020683.R |
| 1/8/2020 | | 1631 | | document titled lavinV5 ICOSAPENT_DFNDT 00020683.R Calculations |
| 1/8/2020 | | 1632 | | Miller, et al. Triglycerides and Cardiovascular Disease: A Scientific Statement From the American Heart Association. Circulation 123:2292-2333 (2011). (ICOSAPENT_DFNDT00020641-82) |
| 1/8/2020 | | 1633 | | Carroll, et al. Trends in Lipids and Lipoproteins in U.S. Adults, 1988-2010. JAMA 308(15):1545-54 (2012). (ICOSAPENT_DFNDT00020631-40) |
| 1/8/2020 | | 1634 | | Expert Report of Stephen G. Kunin with Exhibits A-D |
| 1/8/2020 | | 1635 | | Interview Agenda, Applicant Initiated Interview Summary, Response to Non- |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Final Office Action Dated March 2, 2012 U.S. Patent Application No. 12/702,889. (AMRN03059780-814) |
| 1/8/2020 | | 1636 | | Response to Non-Final Action Dated April 4, 2012, U.S. Patent Application No. 13/349,153. (AMRN00212303-389) |
| 1/8/2020 | | 1637 | | Declaration of Philip Lavin Under 37 C.F.R. §1.132, U.S. Patent Application No. 12/702,889. (AMRN03059338-58) |
| 1/8/2020 | | 1638 | | Curriculum Vitae, Dr. R. Preston Mason (AMRN-PEXP-0000546-569) |
| 1/8/2020 | | 1639 | | Opening Expert Report of R. Preston Mason, Ph.D. with Appendix A and Exhibits A-B |
| 1/8/2020 | | 1640 | | Reply Expert Report of R. Preston Mason, Ph.D. with Exhibit A |
| 1/8/2020 | | 1641 | | Bhatt, et al. Cardiovascular Risk Reduction with Icosapent Ethyl for Hypertriglyceridemia. N Engl J Med 380(1):11-22 (January 3, 2019) (AMRN-PEXP-0000689-700) |
| 1/8/2020 | | 1642 | | Mason and Jacob, Eicosapentaenoic acid inhibits glucose-induced membrane cholesterol crystalline domain formation through a potent antioxidant mechanism. Biochemica et Biophysical Acta 1848:502-509 (2015). |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1643 | | Mason and Jacob, Eicosapentaenoic acid inhibits glucose-induced membrane cholesterol crystalline domain formation through a potent antioxidant mechanism, version with track changes.(AMRN01366206-34) |
| 1/8/2020 | | 1644 | | Email between Stirtan and Mason re RP Mason Draft manuscript: EPA vs. DHA and TG-lowering agents (antioxidation, Cholesterol Domains) – AMRN comments (AMRN01366205) |
| 1/8/2020 | | 1645 | | Mason, et al. Eicosapentaenoic acid reduces membrane fluidity, inhibits cholesterol domain formation, and normalizes bilayer width in atherosclerotic-like model membranes. Biochemica et Biophysical Acta 1858:3131-3140 (2016). (AMRN03146567-76) |
| 1/8/2020 | | 1646 | | Mason, et al. Eicosapentaenoic acid improves endothelial function and nitric oxide bioavailability in a manner that is enhanced in combination with a statin. Biomedicine & Pharmacotherapy 103:1231-1237 (2018). (AMRN-PEXP-0000539-45) |
| 1/8/2020 | | 1647 | | Email between Mason and Rowe re CDA (AMRN02187308-9) |
| 1/8/2020 | | 1648 | | Amarin Confidentiality Agreement (AMRN03171738-40) |
| 1/8/2020 | | 1649 | | Self-Medlin, et al. Glucose promotes membrane cholesterol crystalline |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | domain formation by lipid peroxidation. Biochimica et Biophysica Acta xxx:xxx-xxx (2009) (AMRN02187310-15) |
| 1/8/2020 | | 1650 | | Email between Mason and Rowe re agreement (AMRN02187316) |
| 1/8/2020 | | 1651 | | Email between Soni, Rowe, Stirtan, Grandolfi, Manku, and Doogan re Amarin 2009 Project Protocol (AMRN01636840-41) |
| 1/8/2020 | | 1652 | | Effects of Eicosapentaenoic Acid (EPA) and Docosahexaenoic Acid (DHA) on Lipid Peroxidation and Membrane Structural Organization (AMRN02188384-88) |
| 1/8/2020 | | 1653 | | Email between Rowe and Mason re JELIS studies(AMRN00769425) |
| 1/8/2020 | | 1654 | | Email between Bress and Stirtan re Preston Mason Work-Order: For sign-off (AMRN00799606) |
| 1/8/2020 | | 1655 | | Mason and Jacob Research proposal: Comparative Effects of Eicosapentaenoic Acid (EPA), Docosahexanoic Acid (DHA), Fenofibrate, Niacin, Gemfibrozil – Alone or in Combination with Atorvastatin Metabolite – on Human Endothelial Function Following Exposure to oxLDL (AMRN00799607) |
| 1/8/2020 | | 1656 | | Email between Ketchum and Thero re Preston Mason: Important publication |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | development that involves addt'l funding (AMRN01434884-88) |
| 1/8/2020 | | 1657 | | Email between Mason and Stirtan re ACC-Meeting with Preston Mason (2 pm Sat, Hyatt at Convention Center) (AMRN02915248-54) |
| 1/8/2020 | | 1658 | | Email between Mason and Stirtan re ACC-Meeting with Preston Mason (2 pm Sat, Hyatt at Convention Center) (AMRN00389762-64) |
| 1/8/2020 | | 1659 | | Mason, EPA Enhanced Nitric Oxide Bioavailability: Potential Synergistic Actions with Statins. (AMRN00389765-86) |
| 1/8/2020 | | 1660 | | Services Agreement (AMRN003171846-48) |
| 1/8/2020 | | 1661 | | Services Agreement (AMRN003171757-59) |
| 1/8/2020 | | 1662 | | Services Agreement (AMRN003171752-56) |
| 1/8/2020 | | 1663 | | Services Agreement (AMRN003171732-34) |
| 1/8/2020 | | 1664 | | Services Agreement (AMRN003171791-95) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
|  |  |  |  |  |
| 1/8/2020 |  | 1665 |  | Consultancy Agreement (AMRN003171743-51) |
| 1/8/2020 |  | 1666 |  | Facsimile from Mason to Mandura attaching W-9 and Consultancy Agreement(AMRN003171796-804) |
| 1/8/2020 |  | 1667 |  | Getler, No Compliments for 'Supplements'. https://www.pbs.org/publiceditor/blogs lombudsman/2016/02/04/no-compliments-for-supplements/ last accessed June 13, 2019 |
| 1/8/2020 |  | 1668 |  | Mason, et al. Omega-3 fatty acid fish oil dietary supplements contain saturated fats and oxidized lipids that may interfere with their intended biological benefits. Biochemical and Biophysical Research Communications 483:425-429 (2017). |
| 1/8/2020 |  | 1669 |  | Email between Soni, Stirtan, and Braeckman re Follow up from AHA on human endothelial function and nitric oxide studies – [From Preston Mason – Confidential] (AMRN002752198-2210) |
| 1/8/2020 |  | 1670 |  | U.S. Patent Application Publication 2014/0249225 A1 |
| 1/8/2020 |  | 1671 |  | U.S. Patent 10,172,818 B2 |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1672 | | Email between Mason and Stirtan re Summary of New Findings with EPA with attachment (AMRN002305585-86) |
| 1/8/2020 | | 1673 | | Rebuttal Expert Report of Peter R. Mathers on Non-Infringement of the Asserted Claims of the Patents-in-Suit |
| 1/8/2020 | | 1674 | | Materials Considered in Rebuttal Expert Report of Peter R. Mathers on Non-Infringement of the Asserted Claims of the Patents-In-Suit |
| 1/8/2020 | | 1675 | | Peter R. Mathers Bio |
| 1/8/2020 | | 1676 | | Final Printed Carton and Container Labels for approved NDA 202057/S-019 (AMRN03132168-77) |
| 1/8/2020 | | 1677 | | FDA, Distributing Scientific and Medical Publications on Unapproved and New Uses— Recommend Practices: Guidance for Industry (2014) ("FDA Unapproved Use Guidance") (ICOSAPENT_DFNDT00018232-51) |
| 1/8/2020 | | 1678 | | Guidance for Industry, Clinical Studies Section of Labeling for Human Prescription Drug and Biological Products – Content and Format(AMRN-PEXP-0010229-241) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1679 | | Lovenox label (ICOSAPENT_DFNDT00015711-51) |
| 1/8/2020 | | 1680 | | Eliquis® Label (AMRN-PEXP-0009835-79) |
| 1/8/2020 | | 1681 | | FDA, Indications and Usage Section of Labeling for Human Prescription Drug and Biological Products —Content and Format: Guidance for Industry, at 10 (2018) ("FDA Labeling Guidance") (AMRN-PEXP-0010242-261) |
| 1/8/2020 | | 1682 | | Guidance for Industry, Clinical Studies Section of Labeling for Human Prescription Drug and Biological Products – Content and Format (AMRN-PEXP-0010187) |
| 1/8/2020 | | 1683 | | Expert Report of Sean Nicholson with Appendices A-E and Exhibits 1-31B |
| 1/8/2020 | | 1684 | | Reply Expert Report of Sean Nicholson with Appendixes A-D and Exhibits 1-6 |
| 1/8/2020 | | 1685 | | Beatty, Joel, and Shawn M Egan, "Amarin Corp (AMRN) 2019 Revenue Guidance Lower Than Expectations, TP $20 (-$8)," Citi Research (AMRN-PEXP-0007707-17) |
| 1/8/2020 | | 1686 | | Berndt, The U.S. Pharmaceutical Industry: Why Major Growth In Times |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | of Cost Containment? Health Affairs 20(2):100-114 (Mar/Apr 2001) (AMRN-PEXP-0002182-96) |
| 1/8/2020 | | 1687 | | Berndt, et al. Information, Marketing, and Pricing in the U.S. Antiulcer Drug Market. The American Economic Review 85(2): 100-105 (May 1995) (AMRN-PEXP-0002272-78) |
| 1/8/2020 | | 1688 | | Cutler and McClellan, Is Technological Change in Medicine Worth? Health Affairs 20(5): 11-29 (Sept/Oct 2001)(AMRN-PEXP-0002402-20) |
| 1/8/2020 | | 1689 | | Reply Expert Report of Carl C. Peck, M.D. |
| 1/8/2020 | | 1690 | | Carl C. Peck, M.D. Prior Testimony |
| 1/8/2020 | | 1691 | | Materials Considered by C. Peck, M.D., June 10, 2019 Reply Expert Report |
| 1/8/2020 | | 1692 | | Curriculum Vitae, Carl C. Peck, M.D., Dr. h.c. (Uppsala) |
| 1/8/2020 | | 1693 | | 21 C.F.R. §201.57 (ICOSAPENT_DFNDT00018074-94) |
| 1/8/2020 | | 1694 | | Clinical Study Report: A Phase 3, Multi-center, Placebo-Controlled, |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Randomized, Double-Blind, 12-Week Study With an Open-Label Extension to Evaluate the Efficacy and Safety of AMR101 in Patients With Fasting Triglyceride Lavels?500 mg/dL and ?2000 mg/dL: The AMR101 MARINE Study. Results of the Double-Blind Treatment Period. Final Version. (AMRN00053457-54134) |
| 1/8/2020 | | 1695 | | Guidance for Industry, Clinical Studies Section of Labeling for Human Prescription Drug and Biological Products – Content and Format (ICOSAPENT_DFNDT00018207-31) |
| 1/8/2020 | | 1696 | | Vascepa advertisement, "Vascepa looks different because it is different." (AMRN03149773-4) |
| 1/8/2020 | | 1697 | | Rebuttal Expert Report of Jonathan I. Sheinberg, M.D., F.A.C.C., on Noninfringement of the Asserted Claims of the Patents-in-Suit with Exhibits A-B |
| 1/8/2020 | | 1698 | | Vascepa label (AMRN03132168-77) |
| 1/8/2020 | | 1699 | | Dr. Reddy's Icosapent Ethyl Capsules, .5 gram ANDA 1.14.1.2 Annotated Draft Labeling Text (DRLEEPA 0095591-647) |
| 1/8/2020 | | 1700 | | West-Ward Icosapent Ethyl Capsules label (WWICO-NV-002835-43 ) |
| 1/8/2020 | | 1701 | | CDER Application Number 202057Orig1s000 Medical Review(s) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (ICOSAPENT_DFNDT00015424-567) |
| 1/8/2020 | | 1702 | | Lovenox label (ICOSAPENT_DFNDT00015711-51) |
| 1/8/2020 | | 1703 | | Eliquis® label (AMRN-PEXP-0009062-9106) |
| 1/8/2020 | | 1704 | | Opening Expert Report of Peter Paul Toth, M.D., Ph.D. with Exhibits A-C |
| 1/8/2020 | | 1705 | | Responsive Expert Report of Peter Toth, M.D., Ph.D. with Exhibits A-B |
| 1/8/2020 | | 1706 | | Reply Expert Report of Peter Toth, M.D., Ph.D. with Exhibit A |
| 1/8/2020 | | 1707 | | Mahley and Bersot, Drug Therapy for Hypercholesterolemia and Dyslipidemia. Chapter 36 in Goodman & Gilman's The Pharmaceutical Basis of Therapeutics, 10th Ed. (2001). (AMRN00290358-92) |
| 1/8/2020 | | 1708 | | Toth, et al. Clinical and economic outcomes in a real-world population of patients with elevated triglyceride levels. Atherosclerosis 237:790-797 (2014). |
| 1/8/2020 | | 1709 | | Transcript of Hypertriglyceridemia: Managing Triglycerides to Reduce |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
|  |  |  |  | Cardiovascular Risk. https:\www.medscape.org/viewarticle/ 839217_transcript, last accessed 06/30/2019. |
| 1/8/2020 |  | 1710 |  | Toth, et al. Drug Therapy for Hypertriglyceridemia: Fibrates and Omega-3 Fatty Acids. Curr Atheroscler Rep. 11(1):71-79 (Jan. 2009). |
| 1/8/2020 |  | 1711 |  | Consultancy Agreement (AMRN03171927-37) |
| 1/8/2020 |  | 1712 |  | Consultancy Agreement (AMRN03171938-46) |
| 1/8/2020 |  | 1713 |  | Consultancy Agreement (AMRN03171947-54) |
| 1/8/2020 |  | 1714 |  | Consultancy Agreement (AMRN03171955-62) |
| 1/8/2020 |  | 1715 |  | Consultancy Agreement(AMRN03171963-73) |
| 1/8/2020 |  | 1716 |  | Consultancy Agreement (AMRN03171974-84) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1717 | | Services Agreement (AMRN03171985-89) |
| 1/8/2020 | | 1718 | | Services Agreement (AMRN03171990-92) |
| 1/8/2020 | | 1719 | | Services Agreement (AMRN03171993-95) |
| 1/8/2020 | | 1720 | | Speaker Program Metrics & Utilization as of June 27, 2013 (AMRN02386752-54) |
| 1/8/2020 | | 1721 | | ProPublica Dollars for Docs, Peter Toth, 2013 Payment Breakdown, https://projects.propublica.org/docdollars/doctors/pid/266019, last accessed 06/24/2019 |
| 1/8/2020 | | 1722 | | ProPublica Dollars for Docs, Peter Toth, 2014 Payment Breakdown, https://projects.propublica.org/docdollars/doctors/pid/266019, last accessed 06/24/2019 |
| 1/8/2020 | | 1723 | | ProPublica Dollars for Docs, Peter Toth, 2015 Payment Breakdown, https://projects.propublica.org/docdollars/doctors/pid/266019, last accessed 06/24/2019 |
| 1/8/2020 | | 1724 | | ProPublica Dollars for Docs, Peter Toth, 2016 Payment Breakdown, https://projects.propublica.org/docdollars/doctors/pid/266019, last accessed 06/24/2019 |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1725 | | Email between Toth and Everett re Ad-Board Follow Up (AMRN00305102-105) |
| 1/8/2020 | | 1726 | | Graham, 25 top-earning doctors in Illinois. https://www.chicagotribune.com/lifestyles/health/chi-na-docdollars-profiles-sidebar-htmlstory.html, last accessed 06/24/2019. |
| 1/8/2020 | | 1727 | | Giuliani, Local doctor is in … the money. www.saukvalley.com/2014/04/08/local-doctor-is-in-the-money/acz259h/?xsl=/pri nl. xsl, last accessed 06/25/2019 |
| 1/8/2020 | | 1728 | | Subpoena to Testify at a Deposition in a Civil Action directed to Harold E. Bays |
| 1/8/2020 | | 1729 | | Harold E. Bays 2018 Curriculum Vitae (HB-AMRN00000001-7) |
| 1/8/2020 | | 1730 | | Statement of Investigator with Harold Bays 2009 Curriculum Vitae (AMRN00009725-32) |
| 1/8/2020 | | 1731 | | Native Spreadsheet: Amarin Corp. Consultant Spend 2009-2011 (AMRN03022105) |
| 1/8/2020 | | 1732 | | Email between Elson and Ketchum re Ad Comm estimated espenses with |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | attached spreadsheet (AMRN01493345-6) |
| 1/8/2020 | | 1733 | | Email between Bays and Soni re Invitation to Attend Amarin Expert Panel Meeting in Boston, USA (AMRN01502780-2) |
| 1/8/2020 | | 1734 | | Email between Crutchley and Bays re Dr. Bays – Honorarium for Amarin Expert Panel Meeting in Boston (AMRN01635508) |
| 1/8/2020 | | 1735 | | Email between Crutchley, Soni, Wicker, Osterloh, and Manku re Status Update Amarin Expert Panel Meeting – December 11-12 (AMRN01519654-5) |
| 1/8/2020 | | 1736 | | Group Exhibit:1) Bays, Rationale for Prescription Omega-3-Acid Ethyl Ester Therapy for Hypertriglyceridemia: A Primer for Clinicians. Drugs of Today 44(3): 205-246 (2008);2) Lovaza Label;3) Yokoyama, et al. Effects of eicosapentaenoic acid on major coronary events in hypercholesterolaemic patients (JELIS): a randomized open-label, blinded endpoint analysis. The Lancet 369:1090-98 (March 31, 2007);4) Harris, The omega-3 index as a risk factor for coronary heart disease. Am J Clin Nutr 87(supp):1997S-2002S (2008);5) Davidson, et al. Efficacy and Tolerability of Adding Prescription Omega-3 Fatty Acids 4 g/d to Simvastatin 40 mg/d in Hypertriglyceridemic Patients: An 8-Week, Randomized, Double-Blind, Placebo-Controlled Study. Clinical Therapeutics 29(7): 1354-1367 (July |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | 2007). (ICOSAPENT_DFNDTS00007488-7529AMRN00598067AMRN00598068-76AMRN00598077-82AMRN00598083-96) |
| 1/8/2020 | | 1737 | | Tricor, in Physicians' Desk Reference 63 Ed. pp. 520-24 (2009) |
| 1/8/2020 | | 1738 | | Email between Braeckman and Bays re MARINE manuscript (AMRN02273377) |
| 1/8/2020 | | 1739 | | Bays, et al: Eicosapentaenoic Acid Ethyl Ester (AMR101) Theraoy in Patients with Very High Triglyceride Levels: The MARINE Trial. (AMRN01062083-114) |
| 1/8/2020 | | 1740 | | Email between Bays and Braeckman re MARINE manuscript (AMRN02903388-9) |
| 1/8/2020 | | 1741 | | Bays, et al. Eicosapentaenoic Acid Ethyl Ester (AMR101) Therapy in Patients with Very High Triglyceride Levels (from the Multi-center, Placebo-controlled, Randomized, double-blind, 12-week study with an open-label Extension [MARINE] Trial). Am J Cardiol 108:682-690 (2011). (AMRN00524816-24) |
| 1/8/2020 | | 1742 | | Declaration of Harold E. Bays Under 37 C.F.R. § 1.132, Application No. 12/702,889 (AMRN03058234-36) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1743 | | Draft of Declaration of Harold E. Bays Under 37 C.F.R. § 1.132, Application No. 12/702,889 (AMRN02056723-25) |
| 1/8/2020 | | 1744 | | Declaration of Harold E. Bays Under 37 C.F.R. § 1.132, Patent Application No. 12/702,889 (AMRN03059316-37) |
| 1/8/2020 | | 1745 | | Non-Final Rejection, Patent Application No. 12/702,889 (AMRN03059251-72) |
| 1/8/2020 | | 1746 | | Response to Non-Final Office Action Dated November 4, 2011, Patent Application No. 12/702,889 (AMRN03059282-315) |
| 1/8/2020 | | 1747 | | Bays, Clinical Overview of Omacor: A Concentrated Formulation of Omega-3 Polyunsaturated Fatty Acids. AM J Cardiol 98(Suppl):71i-76i (2006). (ICOSAPENT_DFNDTS00007482-87.) |
| 1/8/2020 | | 1748 | | Declaration III of Harold E. Bays Under 37 C.F.R. § 1.132, U.S. Patent Application No. 12/702,889. (AMRN03059815-29) |
| 1/8/2020 | | 1749 | | Response to Non-Final Office Action Dated March 2, 2012, Patent Application No. 12/702,889 (AMRN03059789-814) |
| 1/8/2020 | | 1750 | | Declaration of Harold E. Bays Under 37 C.F.R. § 1.132, Patent Application |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | No. 13/458,496 (AMRN03030162-71) |
| 1/8/2020 | | 1751 | | Aaron Berg Linkedin profile, https://www.linkedin.com/in/aaron-berg-7b13033/ last accessed 8/25/2018 |
| 1/8/2020 | | 1752 | | Amarin AMR101 in Hypertriglyceridemia, Non-confidential presentation (AMRN02165596-618 ) |
| 1/8/2020 | | 1753 | | Email between Shalaby, Thero, and Berg re Notes (AMRN00826821) |
| 1/8/2020 | | 1754 | | Email between Berg, Padmanabhan, Boothe, and Boatman re Need more EPA feedback for JZs update for tomorrow, Send tonight? (AMRN02336076-78) |
| 1/8/2020 | | 1755 | | Email between Berg and Gilhooly re Central Files – Please look at (AMRN00893179) |
| 1/8/2020 | | 1756 | | Presentation: Why Approve Now_WN (AMRN01493374-80) |
| 1/8/2020 | | 1757 | | Email between Sedlack and Berg re off label (AMRN00820445) |
| 1/8/2020 | | 1758 | | Email between Thero and Berg, re E Brinton attempts to set the record |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | straight – we need to discuss proactively having docs (at least steering committee members) appropriately media trained. (AMRN00828482) |
| 1/8/2020 | | 1759 | | Email between Berg, Bashe, Kuhl, and Jones re basf president interview re 03 (AMRN02344161-2) |
| 1/8/2020 | | 1760 | | Email between Berg, Bashe, and Kuhl re Market Research/supplement use (AMRN-02344006-7) |
| 1/8/2020 | | 1761 | | Email between Gilhooly, Berg, Mayes, Delacluyse, Sharp-Stenken, and Beck re Teva WAC and attaching Vascepa Net Price gen Lovaza slide |
| 1/8/2020 | | 1762 | | Email forward from Berg to Thero re generic Lovaza – perception versus reality |
| 1/8/2020 | | 1763 | | GSK Reduction in Lovaza Direct Selling Effort Leads to Lower Rx Volume (AMRN02160507) |
| 1/8/2020 | | 1764 | | Email between Bashe and Berg re Why Merck's Niacin Failure Will Scare Drug Researchers(AMRN00829792-96) |
| 1/8/2020 | | 1765 | | Email between Berg and Rigo re Market (AMRN00842379-81) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1766 | | Email between Gilhooly and Ameres re Generic WAC Price Communication |
| 1/8/2020 | | 1767 | | Email between Gilhooly, Berg, Galdo, Ameres, and Beck re some help |
| 1/8/2020 | | 1768 | | Email between Berg and Bashe re Tomorrow (AMRN02344070-1) |
| 1/8/2020 | | 1769 | | plot diagrams titled Sales Volume – Japan and Icosapent Unit Volume – Japan |
| 1/8/2020 | | 1770 | | Email between Berg and Kuhl re guidelines and OM-3 use (AMRN02344042-44) |
| 1/8/2020 | | 1771 | | Vascepa Celebrity Campaign (AMRN00303084) |
| 1/8/2020 | | 1772 | | Vascepa Celebrity Brand Campaign (AMRN02352366) |
| 1/8/2020 | | 1773 | | Amarin Commercial Update (AMRN00859728-74) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1774 | | Email between Berg and Thero re Amarin Potential News Later Today (AMRN02376107-9) |
| 1/8/2020 | | 1775 | | Email between Berg and Bashe re Kowa deal (AMRN02376664-5) |
| 1/8/2020 | | 1776 | | Amarin Sales and Marketing Update |
| 1/8/2020 | | 1777 | | Spreadsheet: Amarin Corporation 2013-14 Budget, Marketing |
| 1/8/2020 | | 1778 | | U.S. Patent 7,022,713 |
| 1/8/2020 | | 1779 | | Elephant Analytics, Amarin: How The Co-Promotion Agreement With Kowa Affects Required Sales Targets. https://seekingalpha.com/article/21192 73-amarin-how-the-co-promotion-agreement-with-kowa-affects-required-sales-targets, last accessed 07/24/2018 |
| 1/8/2020 | | 1780 | | Email between Steier, Berg, Gilhooly, and Bruno re FYI – Amrin Media Coverage – Wednesday PM(AMRN00870842) |
| 1/8/2020 | | 1781 | | Native Spreadsheet re sales and price data Q1 2013 – Q2 2018 |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (AMRN03163817) |
| 1/8/2020 | | 1782 | | Native Spreadsheet re Quarterly Information Operating Loss Detail, SG&A Detail, and Net Sales Detail Q1-13 to Q2-18 (AMRN03163818) |
| 1/8/2020 | | 1783 | | Native Spreadsheet re Quarterly Information Operating Loss Detail, SG&A Detail, and Net Sales Detail Q1-13 to Q3-17 (AMRN03151451) |
| 1/8/2020 | | 1784 | | Native Spreadsheet re Quarterly Information Operating Loss Detail, SG&A Detail, and Net Sales Detail Q1-13 to Q2-17 (AMRN03151452) |
| 1/8/2020 | | 1785 | | Defendants' Joint Notice of Rule 30(b)(6) Deposition of Plaintiffs |
| 1/8/2020 | | 1786 | | Email between Park, Clement, and Others re Amarin Pharma Inc. et al. v. Hikma Pharmaceuticals USA Inc. et al., 16-cv-2525 |
| 1/8/2020 | | 1787 | | Summary of 2013 and 2014 Commercial Spends and Vendors (excluding staffing) (AMRN00842922) |
| 1/8/2020 | | 1788 | | Vascepa marketing material |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1789 | | KOL Expertise, Question and Answer (AMRN01493356-60) |
| 1/8/2020 | | 1790 | | Defendants' Joint Notice of Rule 30(b)(6) Deposition of Plaintiffs |
| 1/8/2020 | | 1791 | | Memorandum from Boal to Stewart re Idis Proposal for "Names Patient Sales" of Miraxion. (AMRN02099244-48) |
| 1/8/2020 | | 1792 | | Peet, et al. Two double-blind placebo-controlled pilot studies of eicosapentaenoic acid in the treatment of schizophrenia. Schizophrenia Research 49:243-251 (2001). (AMRN01650526-34) |
| 1/8/2020 | | 1793 | | Email between Sedlack, Cooke, Cunningham, and Holmes re Minutes and Slides from EPA Triglycerides meeting – Thursday 20th December 2007 with attachments (AMRN02129382-413) |
| 1/8/2020 | | 1794 | | Email between Osterloh, Doogan, Wood, Cooke, Cunningham, Boal, and Shilling re EPA Hypertriglyceridemia Project Status and Investor Due Diligence with attachment (AMRN01671916-33) |
| 1/8/2020 | | 1795 | | EPA for Hypertriglyceridemia: Project Summary December 17, 2017 (AMRN02263071-74) |
| 1/8/2020 | | 1796 | | Email between Doogan, Manku, Osterloh, Cooke, and Lynch re Omacor |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (Omega-3-Acid Ethyl Esters) – Current Clinical Trials (AMRN01672057-58) |
| 1/8/2020 | | 1797 | | Email between Manku, Cooke, Cunningham, and Lynch re EPA reduces cholesterol absorption from GIT tract and inhibits its synthesis in liver, attaching Mizuguchi 1992 article (AMRN01688512-9) |
| 1/8/2020 | | 1798 | | Cosgrove, AMR101 Takes on Lovaza: Amarin enters final phase of testing its promising fish oil medication for high cholesterol. Rodman publishing 2010. (AMRN02113623-4) |
| 1/8/2020 | | 1799 | | Email between Soni and Aralihalli attaching Saito 2008 article. (AMRN00624045-51) |
| 1/8/2020 | | 1800 | | Amarin Next Generation Lipid Modification in Cardiovascular Disease: Investor Presentation (AMRN01171835-59) |
| 1/8/2020 | | 1801 | | Peet and Horrobin, A dose-ranging exploratory study of the effects of ethyl-eicosapentaenoate in patients with persistent schizophrenic symptoms. Journal of Psychiatric Research 36:7-18 (2002). (AMRN00731202-13) |
| 1/8/2020 | | 1802 | | Email between Manku, Cunningham, Holmes, and Cooke re Japanese publications – translations (AMRN01688238) |
| 1/8/2020 | | 1803 | | Email between Doogan, Rogan, and others re Investor Feedback attaching |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | spreadsheet (AMRN01566346-7) |
| 1/8/2020 | | 1804 | | Email between Crutchley, Bays, mcriqui@ucsd.edu, and Hawkins re CONFIDENTIAL: Amarin Expert Panel Meeting for AMR-101 (ethyl-EPA) Meeting Package with attachments (AMRN00597991-8096) |
| 1/8/2020 | | 1805 | | Email between Philip and Ketchum re Exec Summary RCM Series with attachment (AMRN01451526-639) |
| 1/8/2020 | | 1806 | | Kris-Etherton, et al. Fish Consumption, Fish Oil, Omega-3 Fatty Acids, and Cardiovascular Disease. Circulation 106:2747-2757 (2002). |
| 1/8/2020 | | 1807 | | Plaintiffs' Initial Disclosures |
| 1/8/2020 | | 1808 | | Steve Ketchum Linkedin profile |
| 1/8/2020 | | 1809 | | Defendants' Joint Notice of Rule 30(b)(6) Deposition of Plaintiffs |
| 1/8/2020 | | 1810 | | Amarin AMR101 (icosapent ethyl) Capsules Investigator's Brochure Ed. 6.0 (AMRN03163819-937) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1811 | | Explanation of Changes Document AMR101, AMR101 Investigator's Brochure Version 6 (AMRN03163938-9) |
| 1/8/2020 | | 1812 | | Amarin Corporation PLC SEC Form 20-F |
| 1/8/2020 | | 1813 | | Presentation titled Amarin Ethyl EPA Hypertriglyceridemia Project Meeting (AMRN01224085-105) |
| 1/8/2020 | | 1814 | | Ethyl-EPA for Hypertriglyceridemia: Rationale and Outline of Proposed Development Program (AMRN00731672-682) |
| 1/8/2020 | | 1815 | | Email between Trefny and Stirtan attaching Lovaza label Dec2010 Tracked Changes (AMRN0786849-860) |
| 1/8/2020 | | 1816 | | P-IND 102,457, AMR101 Type B Meeting Information Package (AMRN02973472-592) |
| 1/8/2020 | | 1817 | | Amarin Corp PLC\UK Form 10-K Annual Report (ICOSAPENT_DFNDTS00003384-3403) |
| 1/8/2020 | | 1818 | | P-IND 102,457 AMR101 Request for Special Protocol Assessment: Phase 3 Study and final protocol AMR-01-01-0016(AMRN03019033-115) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1819 | | Email between Philip and Juliano attaching FDA EMDAC Amarin indication Brinton slides 10-16-31.1 (AMRN02714826-57) |
| 1/8/2020 | | 1820 | | Email between Philip and Ketchum re Exec Summary RCM Series (AMRN01451526-28) |
| 1/8/2020 | | 1821 | | Email between Philip and Ketchum re Regional Consultant Meetings Summaries (AMRN01451529) |
| 1/8/2020 | | 1822 | | Email between Sedlack, Kalinowski, Grandolfi, and Manku re Mochida selling API (AMRN01683571-72) |
| 1/8/2020 | | 1823 | | Email between Grandlofi and Soni attaching AMR101 vs. Epadel Chromalograms (Primera data).ppt (AMRN01535416-20) |
| 1/8/2020 | | 1824 | | Memorandum of Pre-IND Meeting Minutes (AMRN03107357-72) |
| 1/8/2020 | | 1825 | | Email between Bashe and Ketchum attaching Scientific Statement Against FDA Rescission of SPA for Vascepa (IPE) (AMRN02716805-21) |
| 1/8/2020 | | 1826 | | Email between Philip, Berg, and Thero re phone call dates/times attaching Brinton letter to FDA Commissioner (AMRN02343575-80) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1827 | | Email between Schultz and Soni re 3pm showing in New London, attaching Amarin Investor Presentation (AMRN01573009-38) |
| 1/8/2020 | | 1828 | | Amarin Next Generation Lipid Modification in Cardiovascular Disease: Investor Presentation |
| 1/8/2020 | | 1829 | | Amarin Cardioprotective Effects of Omega-3 Fatty Acids, AMR101 for Triglyceride Lowering (AMRN00731643) |
| 1/8/2020 | | 1830 | | Amarin Next Generation Lipid Modification in Cardiovascular Disease: Investor Presentation (AMRN01397826-57) |
| 1/8/2020 | | 1831 | | Rationale for Development of Ethyl-EPA for the Treatment of Hypertroglyceridemia (AMRN00204446-52) |
| 1/8/2020 | | 1832 | | Clinical Study Report: A Multi-Center, Prospective, Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Effect of AMR101 on Cardiovascular Health and Mortality in Hypertriglyceridemic Patients with Cardiovascular Disease or at High Risk for Cardiovascular Disease (AMRN03164813-5069) |
| 1/8/2020 | | 1833 | | Clinical Study Report: A Multi-Center, Prospective, Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Effect of AMR101 on Cardiovascular Health and Mortality in Hypertriglyceridemic |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Patients with Cardiovascular Disease or at High Risk for Cardiovascular Disease: REDUCE-IT (Reduction of Cardiovascular Events with EPA – Intervention Trial. Final v 1.0 (AMRN03167963-8515) |
| 1/8/2020 | | 1834 | | Amarin Efficacy Data, AMR-01-01-0019 (AMRN03169860-3170135) |
| 1/8/2020 | | 1835 | | Amarin Demographic Data, AMR-01-01-0019 (AMRN03168893-9177) |
| 1/8/2020 | | 1836 | | Letter to Dr. Rosenbraugh and Formal Dispute Resolution Project Manager re Formal Dispute Resolution Request, IND 103457 for Vascepa® (AMRN00111661-747) |
| 1/8/2020 | | 1837 | | Letter to Guettier re Formal Dispute Resolution Request, IND 103457 (S0077) (AMRN01478848) |
| 1/8/2020 | | 1838 | | Juliano and Ketchum, REDUCE-ITTM Presentation. (AMRN03156518-30) |
| 1/8/2020 | | 1839 | | Email between Ketchum, Juliano, Doyle, and Stirtan re mineral oil issue(AMRN01472289-90) |
| 1/8/2020 | | 1840 | | Email between Ketchum and Berry re Preps for Monday 2pm team call (AMRN01455752) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1841 | | Email between Ketchum and Berry re DMC Lipid Monitoring Guideline with attachments (AMRN02702785-90) |
| 1/8/2020 | | 1842 | | Email between Soni and Ballantyne re Placebo controls with AMR101 & Lovaza |
| 1/8/2020 | | 1843 | | Subpoena To Testify at a Deposition in a Civil Action directed to Philip Lavin (N/A) |
| 1/8/2020 | | 1844 | | Letter From K&L Gates To P. Lavin re Consulting Agreement With Respect To U.S. Patent Applicaion Serial Number (AMRN03140245-46) |
| 1/8/2020 | | 1845 | | CV Philip T. Lavin (PL-AMRN00000001) |
| 1/8/2020 | | 1846 | | U.S. Patent 9,389,893 B2 (Stavros et al.) (N/A) |
| 1/8/2020 | | 1847 | | Daly, et al., "Enteral Nutrition With Supplemental Arginine, RNA, And Omega-3 Fatty Acids In Patients After Operation: Immunologic, Metabolic, And Clinical Outcome," (1992). (N/A) |
| 1/8/2020 | | 1848 | | American Statistical Association 1986 Proceedings Of Biopharmaceutical |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Section (N/A) |
| 1/8/2020 | | 1849 | | Lavin, "Practical Considerations In The Coordination Of Clinical Trials," Clinical Trials Issues And Approaches (1983). (N/A) |
| 1/8/2020 | | 1850 | | Menon, et al., "Sample Size Calculation For Poisson Endpoint Using The Exact Distribution Of Difference Between Two Poisson Random Variables," (2011). (N/A) |
| 1/8/2020 | | 1851 | | Title Methods Of Treating Hypertrigliceridemia - 3717958/67(AMRN03024311) |
| 1/8/2020 | | 1852 | | Request For Continued Examination And Reponse To Office Action Dated August 18, 2011 (AMRN03025234-255) |
| 1/8/2020 | | 1853 | | Request for Type-B Meeting: Pre-IND Meeting (AMRN03105910-41) |
| 1/8/2020 | | 1854 | | Email between Manku, Cunningham, Holmes, and Cooke re Japanese publications – translations with attachments (AMRN01688238-360) |
| 1/8/2020 | | 1855 | | Email between Doogan, Manku, Osterloh, Cooke, and Lynch re Omacor |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (Omega-3-Acid Ethyl Esters) – Current Clinical Trials (AMRN01672057-60) |
| 1/8/2020 | | 1856 | | Email between Manku, Cooke, Doogan, Lynch, and Osterloh re Meeting with Mochida's internal R and D team, attaching Satoh 2007 and Mizuguchi 1993 references (AMRN01688641-53) |
| 1/8/2020 | | 1857 | | Email between Manku, Cunningham, Holmes, and Cooke RE: (AMRN01688572-3) |
| 1/8/2020 | | 1858 | | Email beween Crutchley, Sedlack, and others re Amarin Expert Panel Meeting for AMR-101 (ethyl-EPA) Meeting Package and attaching Amarin Expert Panel Meeting Materials (AMRN0588927-9018) |
| 1/8/2020 | | 1859 | | Presentation: Overview of Hypertriglyceridemia. AMR 101 Expert Panel Meeting, Boston (AMRN01574093-115) |
| 1/8/2020 | | 1860 | | Email between Osterloh, Braeckman, Soni, Doogan, Crutchley, and Manku re 12-Dec-2008 Expert Panel Meeting Comments on AMR101 Phase 3 Studies and attaching Ian's Notes from Amarin's Expert Panel Meeting 12th December 2008 (AMRN01531053-58) |
| 1/8/2020 | | 1861 | | Email from Manku to Cooke and Lynch re Final Slides for Boston attaching Boston Dec 12 08.ppt [Pleiotropic effects of EPA in Cardiovascular Diseases] (AMRN01688980-9008) |
| 1/8/2020 | | 1862 | | Email between Doogan, Sedlack, and others re Final Slides for Arisaph |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | attaching Partnering Presentation V6 July 31st.ppt (AMRN01673821-924) |
| 1/8/2020 | | 1863 | | Defendants' Notice of Deposition of Dr. Michael Miller |
| 1/8/2020 | | 1864 | | Declaration of Michael Miller, MD, FACC, FAHA, FNLA, FASPC on Claim Construction [Dkt. 89-1] |
| 1/8/2020 | | 1865 | | Materials Considered [Dkt. 89-4] |
| 1/8/2020 | | 1866 | | Reply Declaration of Michael Miller, MD, FACC, FAHA, FNLA, FASPC on Claim Construction [Dkt. 113-1] |
| 1/8/2020 | | 1867 | | Curriculum Vitae of Michael Miller [Dkt. 89-3] |
| 1/8/2020 | | 1868 | | Email between Soni and Miller re Amarin (AMRN03022275-6) |
| 1/8/2020 | | 1869 | | DRAFT NOTES, Meeting with Michael Miller – University of Maryland School of Medicine (AMRN01017280-1) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1870 | | Dr. Michael Miller's Consulting time for Amarin (Sept thru Dec, 2010) (AMRN02739796) |
| 1/8/2020 | | 1871 | | Dr. Michael Miller's Consulting time for Amarin (Jan thru June, 2011) (AMRN02769565) |
| 1/8/2020 | | 1872 | | 2014 Clinical Development Department Goals – Status 2014 (AMRN03121925-31) |
| 1/8/2020 | | 1873 | | Dr. Michael Miller's Consulting time for Amarin (July thru December, 2011) (AMRN01077327) |
| 1/8/2020 | | 1874 | | Email between Soni and Schwarzkopf attaching spreadsheet: KOL Contacts – 19Nov2010 (AMRN01638777-8) |
| 1/8/2020 | | 1875 | | Email between Ketchum and Miller re Available to touch base this afternoon? (AMRN02702696) |
| 1/8/2020 | | 1876 | | Third Report of the National Cholesterol Education Program (NCEP) Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III) Final Report. Circulation 106:3143-3421 (2002) (AMRN00289915-290194) |
| 1/8/2020 | | 1877 | | Exhibit 18 to Plaintiffs' Opening Markman Brief [Dkt. 89-20 to 86-26], |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Excerpts from the File History of U.S. Patent No. 8,293,727 |
| 1/8/2020 | | 1878 | | Jacobson, et al. Hypertriglyceridemia and Cardiovascular Risk Reduction, Clinical Therapeutics 29(5):763-777 (2007). (ICOSAPENT_DFNDTS00010211-25) |
| 1/8/2020 | | 1879 | | Exhibit 28 to Plaintiffs' Opening Markman Brief [Dkt. 89-37], C. Baigent et al., Efficacy and Safety of Cholesterol-Lowering Treatment: Prospective Meta-Analysis of Data from 90,056 Participants in 14 Randomised Trials of Statins, 366 LANCET 1267–78 (2005). (AMRN03130228-239) |
| 1/8/2020 | | 1880 | | Email between Doogan, Osterloh, and Cunningham re Test Message (AMRN01693774-6) |
| 1/8/2020 | | 1881 | | Amarin Portfolio Review Meeting (AMRN02105815-23) |
| 1/8/2020 | | 1882 | | Email between Osterloh, Doogan, Cunningham, and Cooke re CV strategy (AMRN01671955-59) |
| 1/8/2020 | | 1883 | | EPA for Hypertriglyceridemia, Minutes of project team meeting (AMRN02263119-22) |
| 1/8/2020 | | 1884 | | Email between Mallard, Cooke, Osterloh, Wood, Doogan, and Shilling |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | re Investor Calls and evidence to support EPA tg programme (AMRN02175481-2) |
| 1/8/2020 | | 1885 | | Email between Osterloh, Doogan, Wood, Cooke, Cunningham, Boal, and Shilling re EOA Hypertriglyceridemia Project Status and Investor Due Diligence attaching EPA Briefing Document (AMRN0167916-33) |
| 1/8/2020 | | 1886 | | Email between Osterloh and Wicker re Miraxion – US experts(PW-AMRN00000603-4) |
| 1/8/2020 | | 1887 | | Email between Osterloh and Wicker re Amarin – Confidential (PW-AMRN00000192-3) |
| 1/8/2020 | | 1888 | | Email between Osterloh, Morgan, and others re Agenda & EPA claim scenarios (PW-AMRN00001186-89) |
| 1/8/2020 | | 1889 | | Ian's Notes from Amarin's Expert Panel Meeting (AMRN01531055-58) |
| 1/8/2020 | | 1890 | | Hypertriglyceridemia Expert Panel Meeting (AMRN02088919-925) |
| 1/8/2020 | | 1891 | | Curriculum Vitae of Howard S. Weintraub (HW-AMRN00000001-11) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1892 | | Webpage: Howard Weintraub / NYU Langone Health, https://nyulangone.org/doctors/1457347767/howard-weintraub, last accessed |
| 1/8/2020 | | 1893 | | Consultancy Agreement (AMRN03115613-21) |
| 1/8/2020 | | 1894 | | Email between Soni and Weintraub RE: (AMRN01540795) |
| 1/8/2020 | | 1895 | | Dollars for Docs, Howard Weintraub. https://projects.propublica.org/docdollars/doctors/print/202475, last accessed |
| 1/8/2020 | | 1896 | | Email between Rowe and Weintraub re question (AMRN02900115-17) |
| 1/8/2020 | | 1897 | | Declaration of Howard Weintraub Under 37 C.F.R. § 1.132, Application No. 12/702,889 (AMRN03058275-83) |
| 1/8/2020 | | 1898 | | K&L Gates unexecuted Consulting Agreement with Respect to U.S. Patent Application Serial Number 12/702,889 (AMRN03140226-7) |
| 1/8/2020 | | 1899 | | Canaccord Genuity Expert Call: Amrn 101, Marine Trial Data. Edited Transcript (AMRN02844821-4849) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1900 | | Email between Rowe and Weintraub re Canaccord Genuity consultation request – Hypertriglyceridemia and AMR101 (AMRN00768524-25) |
| 1/8/2020 | | 1901 | | Email between Weintraub and Rowe re everything still ok for tomorrow at 5pm et? (AMRN02894016-20) |
| 1/8/2020 | | 1902 | | Weintraub, Update on marine omega-3 fatty acids: Management of dyslipidemia and current omega-3 treatment options. Atherosclerosis 230:381-389 (2013). (AMRN02325273-81) |
| 1/8/2020 | | 1903 | | Wei and Jacobson, Effects of Eicosapentaenoic Acid Versus Docosahexaenoic Acid on Serum Lipids: A Systematic Review and Meta-Analysis. Curr Atheroscler Rep 13:474-483 (2011). |
| 1/8/2020 | | 1904 | | Jacobson, et al. Effects of eicosapentaenoic acid and docosahexaenoic acid on low-density lipoprotein cholesterol and other lipids: A review. Journal of Clinical Lipidology 6:5-18 (2012). (AMRN00924808-21) |
| 1/8/2020 | | 1905 | | Applicant Initiated Interview Request Form, Application No. 12/702,889 (AMRN03058229-31) |
| 1/8/2020 | | 1906 | | Declaration of Howard Weintraub Under 37 C.F.R. §1.132 and Exhibits |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (AMRN03059081-229) |
| 1/8/2020 | | 1907 | | Request for Continued Examination and Response to Office Action Dated August 18, 2011 (AMRN03059035-56) |
| 1/8/2020 | | 1908 | | Bays, et al. Eicosapentaenoic Acid Ethyl Ester (AMR101) Therapy in Patients With Very High Triglyceride Levels (from the Multi-center, placebo-controlled, Randomized, double-blind, 12-week study with an open-label Extension [MARINE] Trial), Am J Cardiol 108:682-690 (2011) (AMRN00482295-303) |
| 1/8/2020 | | 1909 | | Tomoyuki, et al. Research Report: Efficacy and Safety of Ethyl Icosapentate (Epadel®) Given for a Long Term against Hyperlipidemia. Prog. Med. 21: 457-467 (2001). (AMRN02203920-46) |
| 1/8/2020 | | 1910 | | Weintraub Invoice for Consultative Services July-August 2013. (AMRN02709601-2) |
| 1/8/2020 | | 1911 | | Email between Doyle and Weintraub re Confidential: Vascepa Advisory Committee (AMRN02576725-6) |
| 1/8/2020 | | 1912 | | Email between Bress and Weintraub re Confidential: Vascepa Advisory Committee (AMRN02585990-4) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1913 | | Declaration of Ronald H. Wharton, M.D., in Support of Defendants' Claim Construction [Dkt. 102-1] |
| 1/8/2020 | | 1914 | | Curriculum Vitae, Ronald H. Wharton M.D. [Dkt. 102-4] |
| 1/8/2020 | | 1915 | | Materials Considered in Declaration of Ronald Wharton in Support of Defendants' Responsive Claim Construction Brief [Dkt. 102-3] |
| 1/8/2020 | | 1916 | | Exhibit 4 to Defendants' Responsive Claim Construction Brief [Dkt. 102-6], Calabresi et al., Omacor in Familial Combined Hyperlipidemia: Effects on Lipids and Low Density Lipoprotein Subclasses, Atherosclerosis 148:387-96 (2000) |
| 1/8/2020 | | 1917 | | Exhibit 5 to Defendants' Responsive Claim Construction Brief [Dkt. 102-7], Mori et. al., The Independent Effects of Eicosapentaenoic Acid and Docosahexaenoic Acid on Cardiovascular Risk Factors in Humans, Current Opinion Clinical Nutrition & Metabolic Care 9:95-104 (2006). (ICOSAPENT_DFNDTS00011016-25) |
| 1/8/2020 | | 1918 | | Exhibit 19 to Plaintiffs' Opening Markman Brief [Dkt. 89-27], Excerpts from the File History of U.S. Patent No. 8,293,728 |
| 1/8/2020 | | 1919 | | Errata Sheet for the October 16, 23018 Transcript of Aaron Berg |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 | | 1920 | | Errata for the Deposition of Nicholas P. Godici, June 25, 2019 |
| 1/8/2020 | | 1921 | | Errata Sheet for the June 19, 2019 Deposition Transcript of Ivan T. Hofmann |
| 1/8/2020 | | 1922 | | Errata Sheet for the Transcript of Rebecca Juliano, Ph.D. |
| 1/8/2020 | | 1923 | | Errata Sheet for the October 24, 2018 Transcript of Steven Ketchum, Ph.D. |
| 1/8/2020 | | 1924 | | Errata Sheet for the July 9, 2019 Transcript of John Kornak |
| 1/8/2020 | | 1925 | | Errata Sheet for the June 20, 2019 Transcript of Stephen Kunin |
| 1/8/2020 | | 1926 | | Errata Sheet for the September 21, 2018 Deposition of Philip T. Lavin |
| 1/8/2020 | | 1927 | | Errata Sheet for the June 27, 2019 Deposition of Peter Mathers |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 | | 1928 | | Errata Sheet for the February 15, 2018 Deposition of Michael Miller |
| 1/8/2020 | | 1929 | | Errata Sheet for the July 2, 2019 Deposition of Sean Nicholson |
| 1/8/2020 | | 1930 | | Errata Sheet for the July 2, 2019 Deposition of Jonathan I. Sheinberg |
| 1/8/2020 | | 1931 | | Errata Sheet for the September 14, 2018 Deposition of Howard S. Weintraub |
| 1/8/2020 | | 1932 | | Summary Minutes of the Endocrinologic and Metabolic Drugs Advisory Committee Meeting (Oct. 16, 2013) ("Advisory Committee Minutes") (AMRN01400429-33) |
| 1/8/2020 | | 1933 | | Agren et al., Fish Diet, Fish Oil and Docosahexaenoic Acid Rich Oil Lower Fasting and Postprandial Plasma Lipid Levels, 50 European J. Clinical Nutrition 765, 770 (1996) ("Agren"). (AMRN00289896─904) |
| 1/8/2020 | | 1934 | | Aung et al., Associations of Omega-3 Fatty Acid Supplement Use with Cardiovascular Disease Risks: Meta-Analysis of 10 Trials Involving 77,917 Individuals, 3 JAMA Cardiology 225 (2018). (AMRN03164724─32) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1935 | | Austin, Plasma triglyceride as a risk factor for coronary heart disease. The epidemiologic evidence and beyond., Am J Epidemiol. 1989 Feb;129(2):249-59 (ICOSAPENT_DFNDT00016786-96) |
| 1/8/2020 | | 1936 | | 21 C.F.R. § 312.22 (ICOSAPENT_DFNDT00018101-02) |
| 1/8/2020 | | 1937 | | 21 C.F.R. § 314.3 (ICOSAPENT_DFNDT00018103-08) |
| 1/8/2020 | | 1938 | | 21 U.S.C. § 355 (ICOSAPENT_DFNDT00018148-206) |
| 1/8/2020 | | 1939 | | 35 U.S.C. §111 |
| 1/8/2020 | | 1940 | | 37 CFR §1.63 |
| 1/8/2020 | | 1941 | | 37 CFR §1.75 |
| 1/8/2020 | | 1942 | | 37 CFR 1.97 |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1943 | | 37 CFR 1.98 |
| 1/8/2020 | | 1944 | | Manual of Patent Examining Procedure Eighth Edition, Revision No. 8 |
| 1/8/2020 | | 1945 | | Manual of Patent Examining Procedure Eighth Edition, Revision No. 9 |
| 1/8/2020 | | 1946 | | Bansal, et al., Fasting compared with nonfasting triglycerides and risk of cardiovascular events in women, AMA. 2007 Jul 18;298(3):309-16 (ICOSAPENT_DFNDT00016285-ICOSAPENT_DFNDT00016292) |
| 1/8/2020 | | 1947 | | Buckley et al., Circulating Triacylglycerol and ApoE Levels in Response to EPA and Docosahexaenoic Acid Supplementation in Adult Human Subjects, 92 British J. Nutrition 477 (2004) ("Buckley"). (AMRN00290275–81) |
| 1/8/2020 | | 1948 | | Concin, et al., Mineral oil paraffins in human body fat and milk, 46(2) Food Chem Toxicol. 544-52, 551 (2008) ("Concin") (ICOSAPENT_DFNDT00016662-70) |
| 1/8/2020 | | 1949 | | Conquer et al., Supplementation with an Algae Source of Docosahexaenoic Acid Increases (n-3) Fatty Acid Status and Alters Selected Risk Factors for Heart Disease in Vegetarian Subjects, 126 J. Nutrition 3032 (1996) ("Conquer"). (AMRN00290326) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1950 | | Claim construction order in this case on August 10, 2018 Order (D.I. 135) |
| 1/8/2020 | | 1951 | | Joint Claim Construction Prehearing Statement Exhibit A: Constructions of the Claim Terms on which Parties Agree (D.I. 83-2, September 29, 2017). |
| 1/8/2020 | | 1952 | | Cucuzzella, Why should we treat high triglycerides?, J Fam Pract. 2004 February; 53(2):138-156 (ICOSAPENT_DFNDT00017638-49) |
| 1/8/2020 | | 1953 | | Amarin's Preliminary Validity Contentions |
| 1/8/2020 | | 1954 | | ECS/EAS Guidelines for the Management of Dyslipidemias, 32 Eur. Heart J. 1769–1818 (2011) |
| 1/8/2020 | | 1955 | | FDA Briefing Document, Endocrinologic and Metabolic Drugs, Advisory Committee Meeting (Oct. 16, 2013) (AMRN03106502-617) |
| 1/8/2020 | | 1956 | | Harris et al., Why do omega-3 fatty acids lower serum triglycerides?, 17 Curr. Opin. Lipidol. 387 (2006) (ICOSAPENT_DFNDT00018532-38) |
| 1/8/2020 | | 1957 | | Dean G. Karalis, A Review of Clinical Practice Guidelines for the Management of Hypertriglyceridemia: A Focus on High Dose Omega-3 Fatty Acids, 34 ADV. THER. 300-323 (2017) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (ICOSAPENT_DFNDT00016590-ICOSAPENT_DFNDT00016613) |
| 1/8/2020 | | 1958 | | Lembo et al., Chronic Constipation, 349 N. Eng. J. Med 1360-8, 1364 (2003) (ICOSAPENT_DFNDT00016150-ICOSAPENT_DFNDT00016158) |
| 1/8/2020 | | 1959 | | FDA, Approval Package NDA 21-654, Statistical Review (2004) (AMRN03059165–229) |
| 1/8/2020 | | 1960 | | Michael A. Miller, Disorders of Hypertriglyceridemia, in THE JOHNS HOPKINS TEXTBOOK OF DYSLIPIDEMIA 74 (Kwiterovich Jr. ed., 2009) (AMRN00291100–39) |
| 1/8/2020 | | 1961 | | Rambjør et al., Eicosapentaenoic Acid Is Primarily Responsible for Hypotriglyceridemic Effect of Fish Oil in Humans, 31 Lipids S-45 (1996) (ICOSAPENT_DFNDTS00006763─69) |
| 1/8/2020 | | 1962 | | REDUCE-IT Clinical Study Report (Feb. 27, 2019) (AMRN03168745) |
| 1/8/2020 | | 1963 | | Endocrine Society Releases Guidelines on Diagnosis and Management of Hypertriglyceridemia, 88(2) Am. Fam. Phys. 143–144 (July 2013) |
| 1/8/2020 | | 1964 | | Westerveld et al., Effects of Low-Dose EPA-E on Glycemic Control, Lipid Profile, Lipoprotein(a), Platelet Aggregation, Viscosity, and Platelet and Vessel Wall Interaction in NIDDM, 16 Diabetes Care 683, 686 (1993) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (AMRN-PEXP-0008415–22) |
| 1/8/2020 | | 1965 | | Classification of Hyperlipidaemias and Hyperlipoproteinaemias, Bulletin of the World Health Organization, 43(6): 891–915 (1970) (ICOSAPENT_DFNDTS00007033-57) |
| 1/8/2020 | | 1966 | | Amarin Corp., Press Release, Amarin Submits Supplemental New Drug Application (sNDA) to U.S. FDA Seeking New Indication for Vascepa® (icosapent ethyl) to Reduce the Risk of Major Adverse Cardiovascular Events Based on Landmark REDUCE-IT™ Cardiovascular Outcomes Study (Mar. 28, 2019), available at https://investor.amarincorp.com/news-releases/news-release-details/amarin-submitssupplemental-new-drug-application-snda-us-fda. (ICOSAPENT_DFNDT00015568-70) |
| 1/8/2020 | | 1967 | | Blacher et al., Cardiovascular Effects of B-Vitamins and/or n-3 Fatty Acids: the Su.Fol.Om3 Trial, 167 Int'l J. Cardiology 508 (2013) (AMRN03164797–802) |
| 1/8/2020 | | 1968 | | Bonds et al., Effect of Long-Chain ω-3 Fatty Acids and Lutein + Zeaxanthin Supplements on Cardiovascular Outcomes: Results of the Age-Related Eye Disease Study 2 (AREDS2) Randomized Clinical Trial, 174 JAMA Internal Med. 763 (2014) (AMRN00862631–39) |
| 1/8/2020 | | 1969 | | Email between Riedell and Dist:Sales Professionals re  Rapid Overview Webcast Presentation with attachment (AMRN00866721-45) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1970 | | Bosch et al., n-3 Fatty Acids and Cardiovascular Outcomes in Patients with Dysglycemia, 367 N. Eng. J. Med. 309 (2012) (AMRN03147161─70) |
| 1/8/2020 | | 1971 | | Bowman et al., Effects of n-3 Fatty Acid Supplements in Diabetes Mellitus, 379 N. Eng. J. Med. 1540 (2018)(AMRN-PEXP-0000701–11) |
| 1/8/2020 | | 1972 | | Center for Drug Evaluation and Research, Vascepa® Statistical Review (May 17, 2012), (AMRN00291613-89) |
| 1/8/2020 | | 1973 | | Cowan G. Statistical Data Analysis. Oxford University Press; 1998. (ICOSAPENT_DFNDT00019836-20045) |
| 1/8/2020 | | 1974 | | DRL Label (DRLEEPA 0095595–96) |
| 1/8/2020 | | 1975 | | Einvik et al., A Randomized Clinical Trial on n-3 Polyunsaturated Fatty Acids Supplementation and All-Cause Mortality in Elderly Men at High Cardiovascular Risk, 17 Eur. J. Cardiovascular Prevention & Rehabilitation 588 (2010) (AMRN02642567─72) |
| 1/8/2020 | | 1976 | | Epanova® Label (AMRN03129984-94) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
|  |  |  |  |  |
| 1/8/2020 |  | 1977 |  | Fosamax Label (ICOSAPENT_DFNDT00015688-710) |
|  |  |  |  |  |
| 1/8/2020 |  | 1978 |  | Goodman MS. Biostatistics for clinical and public health research. Milton Park, Abingdon, Oxon ; New York, NY: Routledge; 2018. (ICOSAPENT_DFNDT00019255-835) |
| 1/8/2020 |  | 1979 |  | H.R. Rep. No. 98-857, pt. I (1984), reprinted in 1984 U.S.C.C.A.N. 2647-48 (ICOSAPENT_DFNDT00018272-314) |
| 1/8/2020 |  | 1980 |  | FDA Adverse Events Reporting System (FAERS) Public Dashboard https://fis.fda.gov/sense/app/d10be6bb-494e-4cd2-82e4-0135608ddc13/sheet/8eef7d83-7945-4091-b349-e5c41ed49f99/state/analysis. (ICOSAPENT_DFNDT00018067) |
| 1/8/2020 |  | 1981 |  | Chapter 5: Atherosclerosis Lipoprotein Entry and Modification Contents, https://wrhhs.org/chapter-5-atherosclerosis/2/ (ICOSAPENT_DFNDT00018371-81) |
| 1/8/2020 |  | 1982 |  | https://www.vascepa.com/high-triglycerides-cause.(ICOSAPENT_DFNDT00018063-66) |
| 1/8/2020 |  | 1983 |  | Kromhout et al., n-3 Fatty Acids and Cardiovascular Events After |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Myocardial Infarction, 363 N. Eng. J. Med. 2015 (2010) (AMRN01404742–01404753) |
| 1/8/2020 | | 1984 | | Lamisil® Label (ICOSAPENT_DFNDT00015617-629) |
| 1/8/2020 | | 1985 | | Levaquin® Label (ICOSAPENT_DFNDT00015630-687) |
| 1/8/2020 | | 1986 | | Lipitor Label (ICOSAPENT_DFNDT00015752-776) |
| 1/8/2020 | | 1987 | | Manson et al., Marine n-3 Fatty Acids and Prevention of Cardiovascular Disease and Cancer, 380 N. Eng. J. Med. 23 (2019) (AMRN-PEXP-0000712–721) |
| 1/8/2020 | | 1988 | | Marcello Pagano, Kimberlee Gauveau. Principles of biostatistics. Chapman and Hall/CRC; 2018 (ICOSAPENT_DFNDT00020046-630) |
| 1/8/2020 | | 1989 | | NDA No. 202057, FDA Approval Letter (July 26, 2012) (AMRN00482979-85) |
| 1/8/2020 | | 1990 | | Thomopoulous, Nick T. Thomopoulos. Probability distributions: with truncated, log and bivariate extensions (2018) (ICOSAPENT_DFNDT00019084-254) |
| 1/8/2020 | | 1991 | | Niacor® Label (AMRN-PEXP-0001667—72) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 | | 1992 | | Oberman, et al., Chapter 4 Lipoprotein Transport, PRINCIPLES AND MANAGEMENT OF LIPID DISORDERS: A PRIMARY CARE APPROACH. PHARMACOLOGIC THERAPY OF LIPID DISORDERS. Williams and Wilkins, Baltimore; 87–105 (1992) |
| 1/8/2020 | | 1993 | | Omacor® Approval Letter (ICOSAPENT_DFNDTS00006366–68) |
| 1/8/2020 | | 1994 | | Omtryg® Label (AMRN03130027–41) |
| 1/8/2020 | | 1995 | | ORIGIN Trial Investigators, Cardiovascular and Other Outcomes Postintervention With Insulin Glargine and Omega-3 Fatty Acids (ORIGINALE), 39 Diabetes Care 709 (2016)(AMRN-PEXP-0001737– 44) |
| 1/8/2020 | | 1996 | | Oxycontin Label (ICOSAPENT_DFNDT00015571-616) |
| 1/8/2020 | | 1997 | | Rauch et al., OMEGA, a Randomized, Placebo-Controlled Trial to Test the Effect of Highly Purified Omega-3 Fatty Acids on Top of Modern Guideline-Adjusted Therapy After Myocardial Infarction, 122 Circulation 2152 (2010) (AMRN01521522–30) |
| 1/8/2020 | | 1998 | | Roncaglioni et al., n-3 Fatty Acids in Patients with Multiple Cardiovascular |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Risk Factors, 368 N. Eng. J. Med. 1800 (2013) (AMRN03147275─83) |
| 1/8/2020 | | 1999 | | Saxenda® Label (ICOSAPENT_DFNDT00015828-839) |
| 1/8/2020 | | 2000 | | Tricor® 2018 Label (ICOSAPENT_DFNDT00015777-814) |
| 1/8/2020 | | 2001 | | U.S. Patent No. 10,278,936 (ICOSAPENT_DFNDT00017548-600) |
| 1/8/2020 | | 2002 | | Victoza® Label (ICOSAPENT_DFNDT00015815-827) |
| 1/8/2020 | | 2003 | | Vital News Volume 3, Issue 1 March 2017 (AMRN03147654-57) |
| 1/8/2020 | | 2004 | | Vittinghoff E, Glidden, David V., Shiboski, Stephen C., McCulloch, Charles E. Regressionmethods in biostatistics: linear, logistic, survival, and repeated measures models. 2nd ed.New York: Springer; 2012. 509 p. (Statistics for biology and health). (ICOSAPENT_DFNDT00018558-19083) |
| 1/8/2020 | | 2005 | | Zocor® (simvastatin) 2007 label (ICOSAPENT_DFNDT00018539-57) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 | | 2006 | | Complaint for Patent Infringement, Amarin Pharma, Inc. and Amarin Pharmaceuticals Ireland Limited v. Roxane Laboratories, Inc. and Hikma Pharmaceuticals PLC, Case No. 2:16-cv-02525, filed October 31, 2016 |
| 1/8/2020 | | 2007 | | Answer, Affirmative Defenses, and Counterclaims, Amarin Pharma, Inc. and Amarin Pharmaceuticals Ireland Limited v. Roxane Laboratories, Inc. and Hikma Pharmaceuticals PLC, Case No. 2:16-cv-02525-MMD-NJK, filed January 9, 2017 |
| 1/8/2020 | | 2008 | | Complaint for Patent Infringement, Amarin Pharma, Inc. and Amarin Pharmaceuticals Ireland Limited v. Dr. Reddy's Laboratories, Inc. and Dr. Reddy's Laboratories, Ltd., Case No. 2:16-cv-2562, filed November 4, 2016 |
| 1/8/2020 | | 2009 | | Answer, Affirmative Defenses, and Counterclaims of Defendants Dr. Reddy's Laboratories, Inc. and Dr. Reddy's Laboratories Ltd., Amarin Pharma, Inc. and Amarin Pharmaceuticals Ireland Limited v. Dr. Reddy's Laboratories, Inc. and Dr. Reddy's Laboratories, Ltd., Case No.: 2:14-cv-02562 / 2:16-cv-02525 (Consolidated), filed January 13, 2017 |
| 1/8/2020 | | 2010 | | Orange Book at https://www.accessdata.fda.gov/scripts/cder/ob/patent_info.cfm?Product_No=002&Appl_No=202057&Appl_type=N, accessed April 22, 2019 (ICOSAPENT_DFNDT00016784-85) |
| 1/8/2020 | | 2011 | | Consolidation Order, filed November 7, 2017 |
| | | | | |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2012 | | https://www.news-medical.net/health/Hypertriglyceridemia-Cause-and-Symptoms.aspx, accessed April 29, 2019. (ICOSAPENT_DFNDT00016589) |
| 1/8/2020 | | 2013 | | https://www.jabfm.org/content/19/3/310, accessed April 16, 2019. (ICOSAPENT_DFNDT00016579-88) |
| 1/8/2020 | | 2014 | | Sweeney, Mary Ellen T., and Romesh Khardori, "Hypertriglyceridemia Medication," Medscape, available at https://emedicine.medscape.com/article/126568-medication (ICOSAPENT_DFNDT00018035-42) |
| 1/8/2020 | | 2015 | | https://www.mayoclinic.org/diseases-conditions/high-blood-cholesterol/in-depth/statin-side-effects/art-20046013 (ICOSAPENT_DFNDT00016813-16) |
| 1/8/2020 | | 2016 | | https://www.medicalnewstoday.com/articles/8274.php, accessed April 25, 2019. (ICOSAPENT_DFNDT00016817-20) |
| 1/8/2020 | | 2017 | | https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4028601/, accessed April 29, 2019. (ICOSAPENT_DFNDT00016834-43) |
| 1/8/2020 | | 2018 | | https://healthengine.com.au/info/fibrates, accessed April 29, 2019. (ICOSAPENT_DFNDT00016314-15) |
| 1/8/2020 | | 2019 | | Lipofen® FDA Label, revised November 2018, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2018/021612s017lbl.pdf (ICOSAPENT_DFNDT00016614-21) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2020 | | https://medlineplus.gov/druginfo/meds/a601052.html, accessed May 9, 2019. (ICOSAPENT_DFNDT00016293-95) |
| 1/8/2020 | | 2021 | | https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021656 (ICOSAPENT_DFNDT00016882-83) |
| 1/8/2020 | | 2022 | | http://tricortablets.com/, accessed April 29, 2019 (ICOSAPENT_DFNDT00016146-47) |
| 1/8/2020 | | 2023 | | Lipofen, Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021612, accessed April 23, 2019 (ICOSAPENT_DFNDT00016622-23) |
| 1/8/2020 | | 2024 | | Triglide® FDA Label, revised May 2018, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2018/021350s020lbl.pdf (ICOSAPENT_DFNDT00016884-900) |
| 1/8/2020 | | 2025 | | Triglide Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021350, accessed April 23, 2019 (ICOSAPENT_DFNDT00016901-02) |
| 1/8/2020 | | 2026 | | Antara® FDA Label, revised October 2018, seehttps://www.accessdata.fda.gov/drugsatfda_docs/label/2019/021695s018lbl.pdf(ICOSAPENT_DFNDT00016121-39) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2027 | | Antara Website, http://www.antararx.com/, accessed April 23, 2019. (ICOSAPENT_DFNDT00016119-20) |
| 1/8/2020 | | 2028 | | Fenoglide® FDA Label, revised March 2019, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2019/022118s009lbl.pdf (ICOSAPENT_DFNDT00016296-311) |
| 1/8/2020 | | 2029 | | Trilipix® FDA Label, revised November 2018, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2018/022224s014lbl.pdf (ICOSAPENT_DFNDT00016908-27) |
| 1/8/2020 | | 2030 | | Triliplix Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=022224 (ICOSAPENT_DFNDT00016928-30) |
| 1/8/2020 | | 2031 | | Fibricor® FDA Label, revised May 2018, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2018/022418s014lbl.pdf (ICOSAPENT_DFNDT00016316-33) |
| 1/8/2020 | | 2032 | | Fibricor Drugs@FDA: FDA Drug Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=022418, accessed April 24, 2019. (ICOSAPENT_DFNDT00016334-35) |
| 1/8/2020 | | 2033 | | Lopid® FDA Label, revised April 2017, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2017/018422s056lbl.pdf (ICOSAPENT_DFNDT00016624-38) |
| 1/8/2020 | | 2034 | | LOPID, Drugs@FDA: FDA Approved Drugs |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=018422, accessed April 24, 2019 (ICOSAPENT_DFNDT00016639-40) |
| 1/8/2020 | | 2035 | | Niaspan® FDA Label, revised February 2013, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2013/020381s048lbl.pdf (ICOSAPENT_DFNDT00016671-99) |
| 1/8/2020 | | 2036 | | Niaspan Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=020381 (ICOSAPENT_DFNDT00016700-03) |
| 1/8/2020 | | 2037 | | https://www.niaspan.com/what-is-niaspan, accessed May 1, 2019. (ICOSAPENT_DFNDT00017635-37) |
| 1/8/2020 | | 2038 | | https://www.tevapharm.com/news/teva_announces_exclusive_launch_of_generic_niaspan_in_the_united_states_09_13.aspx, accessed April 25, 2019 (ICOSAPENT_DFNDT00016830) |
| 1/8/2020 | | 2039 | | OH, Management of Hypertriglyceridemia, American Family Physician, https://www.aafp.org/afp/2007/0501/p1365.html (ICOSAPENT_DFNDT00016657-61) |
| 1/8/2020 | | 2040 | | McKenney, Role of prescription omega-3 fatty acids in the treatment of hypertriglyceridemia, https://www.ncbi.nlm.nih.gov/pubmed/17461707; (ICOSAPENT_DFNDT00016812) |
| 1/8/2020 | | 2041 | | Moloudizargari, Effects of the polyunsaturated fatty acids, EPA and |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | DHA, on hematological malignancies: a systematic reviewhttps://www.ncbi.nlm.nih.gov/pmc/articles/PMC5837752/, accessed May 8, 2019 (ICOSAPENT_DFNDT00016235-247) |
| 1/8/2020 | | 2042 | | Lovasa Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021654, accessed April 29, 2019 (ICOSAPENT_DFNDT00016644-560 |
| 1/8/2020 | | 2043 | | Reliant Pharmaceuticals, Inc., Pre-effective Amendment No. 3 to Form S-1 dated August 10, 2007 (AMRN-PEXP-0006773-7098) |
| 1/8/2020 | | 2044 | | Koski, Omega-3-acid Ethyl Esters (Lovaza) For Severe Hypertriglyceridemia. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2683599/, accessed April 17, 2019 (ICOSAPENT_DFNDT00016704-10) |
| 1/8/2020 | | 2045 | | GSK to Acquire Reliant Pharmaceuticals for $1.65B. https://www.genengnews.com/news/gsk-to-acquire-reliant-pharmaceuticals-for-1-65b/27018604/ (ICOSAPENT_DFNDT00016526-27) |
| 1/8/2020 | | 2046 | | Teva Announces First Approval and Launch of Generic Lovaza® Capsules in the United States. https://www.tevapharm.com/news/teva_announces_first_approval_and_launch_of_generic_lovaza_capsules_in_the_united_states_04_14.aspx, accessed April 30, 2019 (ICOSAPENT_DFNDT00016831-33) |
| 1/8/2020 | | 2047 | | S.2748 - Drug Price Competition and Patent Term Restoration Act of 1984. |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | https://www.congress.gov/bill/98th-congress/senate-bill/2748, accessed April 26, 2019 (ICOSAPENT_DFNDT00016821-22) |
| | | | | |
| 1/8/2020 | | 2048 | | Coster, The Waxman-Hatch Generic Drug Law. https://www.uspharmacist.com/article/the-waxman-hatch-generic-drug-law, accessed April 26, 2019 (ICOSAPENT_DFNDT00016563-78) |
| 1/8/2020 | | 2049 | | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2013 (AMRN-PEXP-0005699-833) |
| 1/8/2020 | | 2050 | | Quarterly Financial Summary Q1 2013-Q4 2018(AMRN03171432) |
| 1/8/2020 | | 2051 | | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2012 (AMRN-PEXP-0005520-698) |
| 1/8/2020 | | 2052 | | Amarin Corporation plc, Second Quarter 2008 Earnings Call Transcript, https://seekingalpha.com/article/97385-amarin-corporation-plc-q2-2008-earningscall-transcript?part=single, accessed April 17, 2019 (ICOSAPENT_DFNDT00015890-95) |
| 1/8/2020 | | 2053 | | The Pharmacy Times article, dated August 15, 2009, "The Hatch-Waxman Act – 25 Years Later: Keeping the Pharmaceutical Scales Balances," https://www.pharmacytimes.com/publications/supplement/2009/genericsupplement0809/generic-hatchwaxman-0809, |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | accessed April 26, 2019 (ICOSAPENT_DFNDT00016548-62) |
| 1/8/2020 | | 2054 | | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2018 (AMRN-PEXP-0007482-685) |
| 1/8/2020 | | 2055 | | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2011 (AMRN-PEXP-0005304-519) |
| 1/8/2020 | | 2056 | | Amarin Presentation, "2017 Operating Plan," (AMRN03151453-514) |
| 1/8/2020 | | 2057 | | Amarin Corporation plc, Fourth Quarter 2018 Earnings Call Transcript, see https://seekingalpha.com/article/4244867-amarin-corporation-plc-amrn-ceo-john-thero-q4-2018-results-earningscall-transcript?part=single, accessed April 17, 2019 (ICOSAPENT_DFNDT00015869-81) |
| 1/8/2020 | | 2058 | | Boris, John T., et al., "Lowering Sales on Slower Ramp & Execution Risk; Keener Focus on Shareholder Value Needed," SunTrust Robinson Humphrey  (AMRN-PEXP-0007737-47) |
| 1/8/2020 | | 2059 | | Chen, Louise et al., "Don't Die of a Broken Heart; Physician Survey Shows How Vascepa Can Help," Cantor Fitzgerald. (AMRN-PEXP-0007220-54) |
| 1/8/2020 | | 2060 | | Diabetes Patient Advocacy Coalition, "How the FDA Drug Approval Process |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Works," available at http://diabetespac.org/fda-drug-approval-process/ (AMRN-PEXP-0003460-65) |
| 1/8/2020 | | 2061 | | H.C. Wainwright & Co. Earnings Update, May 11, 2015 (ICOSAPENT_DFNDT00016540-47) |
| 1/8/2020 | | 2062 | | Fein, Andrew S., et al., "Embracing a Decidedly Non-Orphan Disease Company; Reit Buy and Raising PT to $51," H.C. Wainwright & Co. (AMRN-PEXP-0007718-22) |
| 1/8/2020 | | 2063 | | Chen, Louise et al., "If You Had Any Concerns Going Into 2019, REDUCE-IT," Cantor Fitzgerald. (AMRN-PEXP-0007205-19) |
| 1/8/2020 | | 2064 | | Yee, Michael J. et al., "Easy and great tuck-in for pharma global salesforce," Jefferies Research Services (AMRN-PEXP-0007725-35) |
| 1/8/2020 | | 2065 | | H.C. Wainwright & Co. Earnings Update, dated February 26, 2016 (ICOSAPENT_DFNDT00016528-34) |
| 1/8/2020 | | 2066 | | H.C. Wainwright & Co. Earnings Update, dated March 1, 2017 (ICOSAPENT_DFNDT00016535-39) |
| 1/8/2020 | | 2067 | | Amarin NDTI Jan 08 to Nov 12 010819.xlsx, (AMRN-PEXP-0007099) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
|  |  |  |  |  |
| 1/8/2020 |  | 2068 |  | Complaint, Amarin Pharma, Inc. v. U.S. Food & Drug Admin., No. 1:15-cv-03588 (S.D.N.Y. May 7, 2015). (ICOSAPENT_DFNDT00016159-234) |
| 1/8/2020 |  | 2069 |  | Opinion & Order, Amarin Pharma, Inc. v. U.S. Food & Drug Admin., No. 1:15-cv-03588 (S.D.N.Y. Aug. 7, 2015) (ICOSAPENT_DFNDT00016711-81) |
| 1/8/2020 |  | 2070 |  | Amarin Corporation plc, Third Quarter 2015 Earnings Call Transcript, see https://seekingalpha.com/article/3644706-amarins-amrn-ceo-john-thero-q3-2015-results-earnings-calltranscript?part=single, accessed May 6, 2019 (ICOSAPENT_DFNDT00016091-101) |
| 1/8/2020 |  | 2071 |  | Amarin Corporation plc, Form 10-Q, for the Quarter ended March 31, 2019, pg. 7, see https://www.sec.gov/Archives/edgar/data/897448/000156459019014555/amrn-10q_20190331.htm, accessed May 3, 2019 (ICOSAPENT_DFNDT00015949-6021) |
| 1/8/2020 |  | 2072 |  | Amarin Corporation plc, First Quarter 2019 Earnings Call Transcript, see https://seekingalpha.com/article/4258570-amarins-amrn-ceo-john-thero-q1-2019-results-earnings-calltranscript?part=single?part=single, accessed May 3, 2019 (ICOSAPENT_DFNDT00016068-80) |
| 1/8/2020 |  | 2073 |  | Amarin Corporation plc, Fourth Quarter 2015 Earnings Call Transcript, see https://seekingalpha.com/article/3931496-amarins-amrn-ceo-john-thero-q4-2015-results-earnings- |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | calltranscript?part=single, accessed April 29, 2019 (ICOSAPENT_DFNDT00016102-18) |
| 1/8/2020 | | 2074 | | Amarin Corporation plc, Presents at Cowen Health Care Conference, seehttps://seekingalpha.com/article/4248486-amarin-corporation-plc-amrn-presents-cowen-health-care-brokerconference-call-transcript?part=single, accessed May 7, 2019. (ICOSAPENT_DFNDT00015882-89) |
| 1/8/2020 | | 2075 | | GfK Presentation, "VASCEPA SFE, Q3 2017, Quantitative Research, Final Report Prepared for Amarin" September 1, 2017. (AMRN03152279-308) |
| 1/8/2020 | | 2076 | | PharmaSight Research Presentation, "Vascepa® New Promotional Campaign Exploration: Phase 1: Message Testing" (AMRN03152472-521) |
| 1/8/2020 | | 2077 | | AplusA Report, "Vascepa® (lcosapent ethyl), US Market Surveillance Study (ATU), Final Report of Findings," January 2016 v.2b (AMRN03151938-2047) |
| 1/8/2020 | | 2078 | | ZS Associates Presentation, "Vascepa Wave 2 PhysPulse Findings," (AMRN03151826-937) |
| 1/8/2020 | | 2079 | | Amarin Corporation plc, First Quarter 2014 Earnings Call Transcript, see https://seekingalpha.com/article/2206783-amarins-amrn-ceo-john-thero-on-q1-2014-results-earnings-calltranscript?part=single, accessed April 17, 2019 (ICOSAPENT_DFNDT00016057-67) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2080 | | Amarin Corporation plc, Fourth Quarter 2012 Earnings Call Transcript, see https://seekingalpha.com/article/12367 61-amarin-corporations-ceo-discusses-q4-2012-results-earnings-calltranscript?part=single, accessed April 18, 2019 (ICOSAPENT_DFNDT00015928-37) |
| 1/8/2020 | | 2081 | | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2015 (AMRN-PEXP-0005984-6145) |
| 1/8/2020 | | 2082 | | Amarin Corporation plc, Third Quarter 2013 Earnings Call Transcript, see https://seekingalpha.com/article/18208 62-amarins-ceo-discusses-q3-2013-results-earnings-calltranscript?part=single (ICOSAPENT_DFNDT00016043-56) |
| 1/8/2020 | | 2083 | | Amarin Fourth Quarter 2013 Earnings Call Transcript, see https://seekingalpha.com/article/20573 73-amarin-management-discusses-q4-2013-results-earnings-calltranscript?part=single, accessed April 18, 2019 (ICOSAPENT_DFNDT00015938-48) |
| 1/8/2020 | | 2084 | | https://www.kowapharma.com/product s/, accessed April 16, 2019 (ICOSAPENT_DFNDT00016797-811) |
| 1/8/2020 | | 2085 | | Amarin Corporation plc, First Quarter 2013 Earnings Call Transcript, see https://seekingalpha.com/article/14218 61-amarin-corporation-ceo-discusses-q1-2013-results-earnings-call-transcript?part=single, accessed April 26, 2019 |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (ICOSAPENT_DFNDT00015856-68) |
| 1/8/2020 | | 2086 | | Amarin Corporation plc, Second Quarter 2014 Earnings Call Transcript, see https://seekingalpha.com/article/2404405-amarins-amrn-ceo-john-thero-on-q2-2014-results-earnings-calltranscript?part=single, accessed April 28, 2019 (ICOSAPENT_DFNDT00016081-90) |
| 1/8/2020 | | 2087 | | Amarin Corporation plc, First Quarter 2016 Earnings Call Transcript, see https://seekingalpha.com/article/3971859-amarin-corporations-amrn-ceo-john-thero-q1-2016-results-earnings-calltranscript?part=single, accessed April 23, 2019 (ICOSAPENT_DFNDT00015896-903) |
| 1/8/2020 | | 2088 | | Total Promotional Dollars.xlsx (AMRN-PEXP-0007105) |
| 1/8/2020 | | 2089 | | Amarin Corporation plc, Second Quarter 2013 Earnings Call Transcript, see https://seekingalpha.com/article/1621292-amarins-ceo-discusses-q2-2013-resultsearnings-call-transcript?part=single, accessed April 29, 2019. (ICOSAPENT_DFNDT00016030-42) |
| 1/8/2020 | | 2090 | | Amarin Corporation plc, First Quarter 2017 Earnings Call Transcript, see https://seekingalpha.com/article/4068455-amarin-corporations-amrn-ceo-john-thero-q1-2017-results-earnings-calltranscript?part=single and https://www.vascepa.com/savings-program, accessed April 5, 2019 (ICOSAPENT_DFNDT00015904-14) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2091 | | https://www.vascepa.com/savings-program, accessed April 28, 2019 (ICOSAPENT_DFNDT00017601-11) |
| 1/8/2020 | | 2092 | | Amarin Corporation plc, Fourth Quarter 2016 Earnings Call Transcript, see https://seekingalpha.com/article/4050593-amarin-corporations-amrn-ceo-john-thero-q4-2016-results-earnings-calltranscript?part=single, accessed April 29, 2019 (ICOSAPENT_DFNDT00015915-27) |
| 1/8/2020 | | 2093 | | Monthly Module Views- Sales (NSP)_1_Jan-02-2019.xlsx, (AMRN-PEXP-0007103) |
| 1/8/2020 | | 2094 | | Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations. Product Details for NDA 202057, Vascepa 500MG and Vascepa 1GM, https://www.accessdata.fda.gov/scripts/cder/ob/results_product.cfm?Appl_Type=N&Appl_No=202057, accessed April 22, 2019 (ICOSAPENT_DFNDT00016782-3) |
| 1/8/2020 | | 2095 | | Amarin Announces Market Introduction of Vascepa 01.24.2013, https://investor.amarincorp.com/news-releases/news-release-details/amarin-announces-market-introductionvascepar-icosapent-ethyl, accessed April 23, 2019. (ICOSAPENT_DFNDT00015853-55) |
| 1/8/2020 | | 2096 | | Amarin Pure EPA Vascepa Now Available 10.25.2016, https://investor.amarincorp.com/news-releases/news-release-details/pure-epavascepar-now-available-new- |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | smaller-half-gram-capsule, accessed April 23, 2019. (ICOSAPENT_DFNDT00015850-52) |
| 1/8/2020 | | 2097 | | Antara-Drugs@FDA: FDA Approved Drug Products, https://www.accessdata.fda.gov/scripts/ cder/daf/index.cfm?event=overview.pr ocess&ApplNo=021695 (ICOSAPENT_DFNDT00016140-42) |
| 1/8/2020 | | 2098 | | Fenoglide, Drugs@FDA: FDA Drug Products, https://www.accessdata.fda.gov/scripts/ cder/daf/index.cfm?event=overview.pr ocess&ApplNo=022118, accessed April 24, 2019. (ICOSAPENT_DFNDT00016312-13) |
| 1/8/2020 | | 2099 | | Lovaza® FDA Label (revised 05/2014), see https://www.accessdata.fda.gov/drugsat fda_docs/label/2014/021654s041lbl.pdf |
| 1/8/2020 | | 2100 | | https://www.gsk.com/media/2682/annu al-report-2007.pdf (ICOSAPENT_DFNDTS00016342- 525) |
| 1/8/2020 | | 2101 | | Bays, et al. Prescription omega-3 fatty acids and their lipid effects: physiologic mechanisms of action and clinical implications. Expert Rev. Cardiovasc. Ther. 6(3): 391-409 (2008) (AMRN00206290-308) |
| 1/8/2020 | | 2102 | | Bays, et al. Rationale for Prescription Omega-3-Acid Ethyl Ester Therapy for Hypertriglyceridemia: A Primer for Clinicians. Drugs of Today 44(3): 205-246 (March 2008) (AMRN00290221-264) |
| 1/8/2020 | | 2103 | | High Cholesterol/Very High Triglycerides. |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | https://www.cardiosmart.org/Heart-Conditions/High-Cholesterol/High-Cholesterol-Home/Very-High-Triglycerides (AMRN-PEXP-0000366) |
| 1/8/2020 | | 2104 | | Amarin Pharma, Inc. Citizen Petition to FDA (AMRN03024268-80) |
| 1/8/2020 | | 2105 | | FDA Letter responding to Amarin Citizen Petition (AMRN01408774-784) |
| 1/8/2020 | | 2106 | | Transcript of Endocrinologic and Metabolic Drugs Advisory Committee Meeting, Oct. 16, 2013 (AMRN00112253) |
| 1/8/2020 | | 2107 | | Jacobson et al., Effects of eicosapentaenoic acid and docosahexaenoic acid on low-density lipoprotein cholesterol and other lipids: A review, J. Clin. Lipid. 6(1):5-18 (2012) (AMRN00302233) |
| 1/8/2020 | | 2108 | | Jan. 9, 2014 Comparative Literature Review of Statin Add-On Therapies Conducted by Amarin Pharma for the FDA DMEP (2014) (AMRN00540152) |
| 1/8/2020 | | 2109 | | Otvos, J. D. et al., Low-Density Lipoprotein and High-Density Lipoprotein Particle Subclasses Predict Coronary Events and Are Favorably Changed by Gemfibrozil Therapy in the Veterans Affairs High-Density Lipoprotein Intervention Trial, Circulation;113, (2006) (AMRN00934595) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2110 | | American Diabetes Association Dyslipidemia Management in Adults with Diabetes, Diabetes Care, 27(Supp. 1) S68-S71 (2004) (AMRN01213101) |
| 1/8/2020 | | 2111 | | Downs, J. R. et al., Primary Prevention of Acute Coronary Events with Lovastatin in Men and Women with Average Cholesterol Levels: Results of (AFCAPS/TexCAPS), JAMA;279(20); (1998) (AMRN01235590) |
| 1/8/2020 | | 2112 | | Heart Protection Study Collaborative Group, MRC/BHF Heart Protection Study of cholesterol-lowering with simvastatin in 5963 people with diabetes: a randomized placebo-controlled trial, The Lancet 361 (2003) (AMRN01382864) |
| 1/8/2020 | | 2113 | | Miller et al., Triglycerides and Cardiovascular Disease: A Scientific Statement From the American Heart Association, Circulation 2011;123:00-00 (2011) (AMRN02283764) |
| 1/8/2020 | | 2114 | | 7/26/2012 Amarin Press Release (AMRN02488139) |
| 1/8/2020 | | 2115 | | Thies F. et al., Association of n-3 Polyunsaturated Fatty Acids with Stability of Aherosclerotic Plaques: a Randomised Controlled Trial, The Lancet, 361(9356) (2003) (AMRN02993597) |
| 1/8/2020 | | 2116 | | FDA Medical Review (AMRN03105942) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2117 | | Oct. 16, 2013 Amarin Briefing Materials Document for the Endocrinologic and Metabolic Drugs Advisory Committee (EDMAC) (2013) (AMRN03106618) |
| 1/8/2020 | | 2118 | | Mason et al., Eicosapentaenoic Acid Inhibits Oxidation of ApoB Containing Lipoprotein Particles of Different Size In-Vitro when Administered Alone or in Combination with Atorvastatin Active Metabolite Compared with Other Triglyceride-Lowering Agents, 68 J. Cardiovasc. Pharmacol. 33-39 (2016) (AMRN03130052) |
| 1/8/2020 | | 2119 | | Ballantyne, et al., Efficacy and Safety of Eicosapentaenoic Acid Ethyl Ester (AMR101) Therapy in Statin-Treated Patients with Persistent High Triglycerides (from the ANCHOR Study), Am. J. Cardiol. 110:984-992 (2012) (AMRN03144838) |
| 1/8/2020 | | 2120 | | Ginsberg et al., Effects of Combination Lipid Therapy in Type 2 Diabetes Mellitus, 362 NEJM 1563, 1563 (2010) (AMRN03146139) |
| 1/8/2020 | | 2121 | | Supplementary Appendix to Bhatt (AMRN03164735) |
| 1/8/2020 | | 2122 | | Clinical Study Report: A Multi-Center, Prospective, Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Effect of AMR 101 on Cardiovascular Health and Mortality in Hypertriglyceridemic Patients with Cardiovascular Disease or at High Risk for Cardiovascular Disease REDUCE-IT (Reduction of |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Cardiovascular Events with EPA – Intervention Trial (Feb. 27, 2019) ("REDUCE-IT Study Report") (AMRN03168530) |
| 1/8/2020 | | 2123 | | American Diabetes Association Standards of Medical Care in Diabetes, Diabetes Care, 32(Supp. 1) S13-S61 (2009) (AMRN-PEXP-0000722) |
| 1/8/2020 | | 2124 | | American Diabetes Association Standards of Medical Care in Diabetes, Diabetes Care, 42(Supp. 1) S1-S193 (2019) (AMRN-PEXP-0007748) |
| 1/8/2020 | | 2125 | | Leading a New Paradigm in Cardiovascular Health Management (2/16/2017) https://investor.amarincorp.com/static-files/9c8a04ec-dda7-4e68-a52b-418a7a378f01 (ICOSAPENT_DFNDT00017769-79) |
| 1/8/2020 | | 2126 | | Elam et al., The ACCORD-Lipid Study: Implications for Treatment of Dyslipidemia in Type 2 Diabetes Mellitus, Clin Lipidol. 691) (2011) 9-20 https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4509601/pdf/nihms296246.pdf (ICOSAPENT_DFNDT00017840-61) |
| 1/8/2020 | | 2127 | | Pure EPA Vascepa® Now Available in New, Smaller Half-Gram Capsule Size, available at https://investor.amarincorp.com/static-files/17ffc8ce-9628-4950-bf43-c83866820f4e (ICOSAPENT_DFNDT00018001-03) |
| 1/8/2020 | | 2128 | | 2019 ACC/AHA Multi-Society Guidelines at 4, available at https://www.ahajournals.org/doi/pdf/10.1161/CIR.0000000000000678 (ICOSAPENT_DFNDT00017650-747) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2129 | | LeRoith et al., Treatment of Diabetes in Older Adults: An Endocrine Society Clinical Practice Guideline, J. Clin. Endocrinol. Metab. 104(5):1520-1574 (2019), available at https://academic.oup.com/jcem/article/104/5/1520/5413486 (ICOSAPENT_DFNDT00017935-89) |
| 1/8/2020 | | 2130 | | Cymet, Tyler, Should We Treat Moderately Elevated Triglycerides?, Am. Fam. Physician 83(3):246-248 (2011), available at https://www.aafp.org/afp/2011/0201/p246.html (ICOSAPENT_DFNDT00017821-22) |
| 1/8/2020 | | 2131 | | Hartz, et al., Hypertriglyceridemia in Diabetes Mellitus: Implications for Pediatric Care, J. Endocr. Soc. 2(6) 497-512 (2018) ("Hartz"), available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5961027/pdf/js.2018-00079.pdf (ICOSAPENT_DFNDT00017908-23) |
| 1/8/2020 | | 2132 | | Complaint, In re Certain Synthetically Produced, Predominantly EPA Omega-3 Products In Ethyl Ester Or Re-esterified Triglyceride Form, 337-TA-3247 (USITC Aug. 30, 2017) (ICOSAPENT_DFNDT00018382-503) |
| 1/8/2020 | | 2133 | | Amarin Pharma, Inc. v. ITC, No. 2018-1247, 2019 U.S. App. LEXIS 13136 (Fed. Cir. May 1, 2019) (ICOSAPENT_DFNDT00018315-32) |
| 1/8/2020 | | 2134 | | 2019 ADA Guidelines March 27, 2019 Supplement, Section 10, Annotation ("2019 ADA Guidelines Supplement"), available at http://care.diabetesjournals.org/content/42/Supplement_1/S103 |
| 1/8/2020 | | 2135 | | Miller, Michael, Question: Is it safe to combine statins and fibrates? (2007), |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | available at https://www.medscape.org/viewarticle/563490 (ICOSAPENT_DFNDT00017993-94) |
| 1/8/2020 | | 2136 | | Shek, et al., Statin-fibrate combination therapy, Ann. Pharmacother. 35(7-8):908-17 (2001), available at https://www.ncbi.nlm.nih.gov/pubmed/11485144 (ICOSAPENT_DFNDT00018004-05) |
| 1/8/2020 | | 2137 | | Berglund et al., Treatment Options for Hypertriglyceridemia: from Risk Reduction to Pancreatitis, Best Pract Res Clin Endocrinol Metab. 28(3):423-427 available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4028601/ (ICOSAPENT_DFNDT00016834-43) |
| 1/8/2020 | | 2138 | | Kris-Etherton, P. M. et al., Fish Consumption, Fish Oil, Omega-3 Fatty Acids, and Cardiovascular Disease, Circulatoin 106:2747-2757, available at https://www.ahajournals.org/doi/full/10.1161/01.CIR.0000038493.65177.94; impeachment (ICOSAPENT_DFNDT00017924-34) |
| 1/8/2020 | | 2139 | | Dr. Matthew Budoff, Understanding How Vascepa Fits in the Prescription-Based, Pure EPA Market in Treating Hypertriglyceridemia, Slingshot Insights (2017) 1-15 (ICOSAPENT_DFNDT00018048-62) |
| 1/8/2020 | | 2140 | | Dr. Matthew Budoff, Preparing for Amarin's REDUCE-IT Data Read Out for Vascepa in Patients with Elevated Cardiovascular Risk, Slingshot Insights (2018) (ICOSAPENT_DFNDT00017823-39) |
| 1/8/2020 | | 2141 | | Brinton, E. A. and Mason, R. P., Prescription Omega-3 Fatty Acid |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Products Containing Highly Purified Eicosapentaenoic Acid (EPA), Lipids in Health and Disease, 16(1) (2017) available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5282870/ (ICOSAPENT_DFNDT00017808-20) |
| 1/8/2020 | | 2142 | | What is Amarin's Opinion on the ASCEND Clinical Trial (2018), available at https://investor.amarincorp.com/static-files/7cb6fad5-e22b-4d15-98b9-28eb4c43f95f (ICOSAPENT_DFNDT00018045-47) |
| 1/8/2020 | | 2143 | | Terano, T. et al., Eicosapentaenoic Acid as a Modulator of Inflammation, Biochemical Pharmacology, 35(5), (1986) 779-785 (ICOSAPENT_DFNDT00016823-29) |
| 1/8/2020 | | 2144 | | Surette, M. E., The Science Behind Dietary Omega-3 Fatty Acids, CMAJ, 178(2)(2008) 177-180, available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2174995/pdf/20080115s00023p177.pdf (ICOSAPENT_DFNDT00018024-27) |
| 1/8/2020 | | 2145 | | Omura, M. et al., Eicosapentaenoic Acid (EPA) Induces Ca2+-Independent Activation and Translocation of Endothelial Nitric Oxide Synthase and Endothelium-Dependent Vasorelaxation, FEBS Letters, 487(3), 361-366 (2001) available at https://febs.onlinelibrary.wiley.com/doi/epdf/10.1016/S0014-5793%2800%2902351-6 (ICOSAPENT_DFNDT00017995-8000) |
| 1/8/2020 | | 2146 | | Suzuki, T. et al., Eicosapentaenoic Acid Protects Endothelial Cells Against |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Anoikis Through Restoration of cFLIP, Hypertension, 42, 342-348 (2003) available at https://www.ahajournals.org/doi/pdf/10.1161/01.HYP.0000084602.06114.AD (ICOSAPENT_DFNDT00018028-34) |
| 1/8/2020 | | 2147 | | Excuted Research Proposal, Comparative Inhibition of Oxidation for EPA versus DHA and an EPA/DHA Combination in High Density Lipoproteins (HDL) (AMRN03171442-52) |
| 1/8/2020 | | 2148 | | Research Agreement between Amarin, APIL and Elucida (AMRN03171453-70) |
| 1/8/2020 | | 2149 | | Executed Research Proposal, Comparative Inhibition of Oxidation for EPA versus DHA in Small Dense LDL (sdLDL): A Kinetics Analysis between Amarin and Elucida (AMRN03171471-77) |
| 1/8/2020 | | 2150 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA) versus Docosahexaenoic Acid (DHA) Human Endothelial Function between Amarin and Elucida (AMRN03171478-86) |
| 1/8/2020 | | 2151 | | Executed Schedule 1: Services -- Extension # 1 between Amarin and Elucida(AMRN03171487-88) |
| 1/8/2020 | | 2152 | | Executed Research Proposal, Effects of Eicosapentaenoic Acid (EPA) and Statins on Human Endothelisal Function and Nitric Oxide Release: Basis for Synergistic Actions between Amarin and Elucida (AMRN03171489-99) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2153 | | Executed Research Services Agreement, Comparative Effects of Eicosapentaenoic Acid (EPA), Docosapentaenoic Acid (DPA) versus Docosahexaenoic Acid (DHA) and EPA/DHA on Membrane Domains: X-ray Diffraction Analysis between Amarin and Elucida (AMRN03171500-5120) |
| 1/8/2020 | | 2154 | | Executed Research Services Agreement, Synergistic Effects of Eicosapentaenoic Acid (EPA) and Statins in Human Endothelial Function, Schedule 1: Services between Amarin and Elucida (AMRN03171513-522) |
| 1/8/2020 | | 2155 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA) versus Docosahexaenoic Acid (DHA) and EPA/DHA on Membrane Domains: X-ray Diffraction Analysis, Schedule 1: Services between Amarin and Elucida (AMRN03171523-31) |
| 1/8/2020 | | 2156 | | Executed Research Proposal, Effects of Eicosapentaenoic Acid (EPA) on Cholesterol Crystal Domains in Membranes with Hyperglycemia: X-ray Diffraction Study, Schedule 1: Services between Amarin and Elucida (AMRN03171532-44) |
| 1/8/2020 | | 2157 | | Executed Research Proposal, Inhibition of Oxidation by Eicosapentaenoic Acid (EPA) in Human LDL Subfractions: A Focus on Small Dense LDL between Amarin and Elucida (AMRN03171545-55) |
| 1/8/2020 | | 2158 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA), Fenofibrate, Niacin, and Gemfibrozil - Alone or in Combination with Statins - on Oxidation of Small Dense and |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
|  |  |  |  | Unfractionated Human Low Density Lipoprotein (LDL) between Amarin and Elucida(AMRN03171556-69) |
| 1/8/2020 |  | 2159 |  | Executed Research Proposal, Effects of Eicosapentaenoic Acid (EPA) versus Docosahexaenoic Acid (DHA), Fenofibrate, Niacin, and Gemfibrozil on Disruption of Established Membrane Cholesterol Domains between Amarin and Elucida (AMRN03171570-79) |
| 1/8/2020 |  | 2160 |  | Executed Research Proposal, Effects of Small Dense LDL on Human Endothelial Function after Treatment with Eicosapentaenoic Acid (EPA) - Alone or in Combination with Statin - Versus Fenofibrate, Niacin, Gemfibrozil and Docosahexaenoic Acid (DHA) Under Conditions of Oxisative Stress and more between Amarin and Elucida (AMRN03171580-90) |
| 1/8/2020 |  | 2161 |  | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA), Docosahexanoic Acid (DHA), Fenofibrate, Niacin, Gemfibrozil - Alone or in Combination with Atorvastain Metabolite - on Human Endothelial Function Following Exposure to oxLDL between Amarin and Elucida (AMRN03171591-605) |
| 1/8/2020 |  | 2162 |  | Executed Research Proposal for Completion of BBA Manuscript, Dose-Dependent Effects of Vascepa between Amarin and Elucida (AMRN03171606-617) |
| 1/8/2020 |  | 2163 |  | Executed Research Proposal, Comparative Effects of |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Eicosapentaenoic Acid (EPA), Fenofibrate, Niacin, and Gemfibrozil - Alone or in Combination with Select Statins - on Lipid Peroxidation in Model Membranes Exposed to Hyperglycemic Conditions and more between Amarin and Elucida (AMRN03171618-29) |
| 1/8/2020 | | 2164 | | Executed Research Proposal, Distinct Effect of EPA Plus/Minus Atorvastatin Active Metabolite on Inhibiting Rat Glomerular Endothelial Dysfunction with Hyperglycemia and oxLDL Ex Vivo: Comparison to other TG-Lowering Agents and DHA between Amarin and Elucida (AMRN03171630-639) |
| 1/8/2020 | | 2165 | | Executed Research Proposal, Comparative Effects of EPA vs DHA on membrane Lipid Dynamics and Structure: Fluorescence Anisotropy and X-Ray Diffraction Analyses between Amarin and Elucida (AMRN03171640-58) |
| 1/8/2020 | | 2166 | | Executed Research Proposal, Time-Dependent Effects of Eicosapentaenoic Acid (EPA) Pretreatment of HUVECS - Alone or in Combination with Atorvastatin Metabolite - versus Docosahexaenoic Acid (DHA), Fenofibrate, Niacin and Gemfibrozil on Endothelial Function with Oxidized LDL Exposure and more between Amarin and Elucida (AMRN03171659-69) |
| 1/8/2020 | | 2167 | | Executed Research Proposal, Dose Dependent Effects of Eicosapentaenoic Acid (EPA) on Disruption of Established Membrane Cholesterol Domains (AMRN03171670-78) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2168 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA) plus/minus Atorvastatin Active Metabolite (ATM) on Oxidation of Small Dense Human Low Density Lipoprotein (sdLDL) with Hyperglycemia (AMRN03171679-88) |
| 1/8/2020 | | 2169 | | Executed Research Proposal, Comparative Effects of EPA, DHA, Niacin, Fenofibrate and Vitamin E on Membrane Oxidation over a Broad Cholesterol Range under conditions of Hyperglycemia and more (AMRN03171689-97) |
| 1/8/2020 | | 2170 | | Executed Research Proposal, Comparative and Time-Dependent Effects of Eicosapentaenoic Acid (EPA), Docosahexaenoic Acid (DHA), EPA/DHA Combination and Vitamin E on sdLDL Oxidation(AMRN03171698-704) |
| 1/8/2020 | | 2171 | | Executed Research Proposal, Effects of Eicosapentaenoic Acid (EPA) - Alone or in Combination with the ortho-hydroxy metabolite of Atorvastatin and more (AMRN03171705-13) |
| 1/8/2020 | | 2172 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida (AMRN03171714-20) |
| 1/8/2020 | | 2173 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida (AMRN03171721-31) |
| 1/8/2020 | | 2174 | | Executed Services Agreement between Amarin and R. Preston Mason for |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | 10/20/2015 - 10/26/2015 (AMRN03171732-34) |
| 1/8/2020 | | 2175 | | Amendment # 1 to The Research Services Agreement between Amarin, APIL, and Elucida (AMRN03171735-37) |
| 1/8/2020 | | 2176 | | Amarin Confidentiality Agreement between Amarin and R. Preston Mason (AMRN03171738-40) |
| 1/8/2020 | | 2177 | | Executed Schedule 1 Services (AMRN03171741-42) |
| 1/8/2020 | | 2178 | | Consultancy Agreement between Amarin and R. Preston Mason (AMRN03171743-51) |
| 1/8/2020 | | 2179 | | Services Agreement between Amarin and R. Preston Mason for 4/14/2016 - 6/30/2016 (AMRN03171752-56) |
| 1/8/2020 | | 2180 | | Services Agreement between Amarin and R. Preston Mason for 10/1/2015 - 11/6/2015 (AMRN03171757-59) |
| 1/8/2020 | | 2181 | | Mutual Confidentiality Agreement between Amarin and R. Preston Mason(AMRN03171760-62) |
| 1/8/2020 | | 2182 | | Amendment # 1 to The Research Services Agreement between Amarin, |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | APIL, and Elucida (AMRN03171763-83) |
| 1/8/2020 | | 2183 | | Executed IIT Study Review & Support Agreement Form - EPA Preserves HDL and Endothelial Function (AMRN03171784) |
| 1/8/2020 | | 2184 | | Executed IIT Study Review & Support Agreement Form - Comparative Inhibition of Oxidation for EPA versus DHA and an EPA/DHA Combination in High Density Lipoproteins (HDL) (AMRN03171785) |
| 1/8/2020 | | 2185 | | Services Agreement between Amarin and R. Preston Mason for 12/9/2016 - 1/15/2017 (AMRN03171786-90) |
| 1/8/2020 | | 2186 | | Services Agreement between Amarin and R. Preston Mason for 12/9/2016 - 1/15/2017 (AMRN03171791-95) |
| 1/8/2020 | | 2187 | | W-9 Form for Elucida Research LLC (AMRN03171796-804) |
| 1/8/2020 | | 2188 | | Executed Research Proposal, Comparative and Time-Dependent Effects of Eicosapentaenoic Acid (EPA), Docosahexaenoic Acid (DHA), EPA/DHA Combination and Vitamin E on sdLDL Oxidation (AMRN03171805-11) |
| 1/8/2020 | | 2189 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | APIL, and Elucida - Comparative Inhibition of Eicosapentenoic Acid (EPA) versus Similar Fatty Acid on Membrane Oxidation - Addendum for Additional cholesterol crystal domain investigations (phase 2c) (AMRN03171812-15) |
| 1/8/2020 | | 2190 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida - Effects Eicosapentenoic Acid (EPA) in Combination with Atorvastatin and Compared to Docosahexanoic Acid (DHA) on Human Endothelial Cell Dysfunction Caused by Lipolzed TG-Rich Lipoprotein (VLDL)(AMRN03171816-20) |
| 1/8/2020 | | 2191 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida - Comparative Inhibition of Eicosapentenoic Acid (EPA) versus Similar Fatty Acid on Membrane Oxidation (AMRN03171821-32) |
| 1/8/2020 | | 2192 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida - Comparative Inhibition of Oxidation for EPA versus ETE, AA, EA, DHA, DPA, ALA, OA, LA, and SA in Human Small Dense LDL (sdLDL) (AMRN03171833-45) |
| 1/8/2020 | | 2193 | | Services Agreement between Amarin and R. Preston Mason for 1/1/2016 - 1/31/2016 (AMRN03171846-48) |
| 1/8/2020 | | 2194 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA), Fenofibrate, Niacin, and Gemfibrozil - Alone or in Combination with Select |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Statins - on Lipid Peroxidation in Model Membranes Exposed to Hyperglycemic Conditions and more between Amarin and Elucida (AMRN03171849-60) |
| 1/8/2020 | | 2195 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida - Effects of Eicosapentenoic Acid (EPA) on Human LDL and Model Membrane Oxidation: A Dose - ranging Analysis of Potential Threshold Activity in Vitro - Addendum for additional aliquotes, timepoints and concentrations (AMRN03171861-65) |
| 1/8/2020 | | 2196 | | Executed Research Proposal, Effects of Eicosapentenoic Acid (EPA) on Human LDL and Model Membrane Oxidation (AMRN03171866-79) |
| 1/8/2020 | | 2197 | | Executed Schedules between APIL, Amarin, and Elucida (AMRN03171880-81) |
| 1/8/2020 | | 2198 | | Executed Research Proposal, Comparative and Time-Dependent Effects of sdLDL Treated with either Eicosapentaenoic Acid (EPA) or Docosahexanoic Acid (DHA) under Oxidative Stress Conditions on Human Endothelial Function (AMRN03171882-94) |
| 1/8/2020 | | 2199 | | Ando, Eicosapent Acid Reduces Plasma Levels of Remnant Lipoproteins and Prevents in Vivo Peroxidation of LDL in Dialysis Patients. J Am Nephrol 10:2177 (1999) (ICOSAPENT_DFDTS00007276-83) |
| 1/8/2020 | | 2200 | | Chan, et al. Factorial study of the effects of atorvastatin and fish oil on |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | dyslipidaemia in visceral obesity. European Journal of Clinical Investigation 32:429-436 (2002) (ICOSAPENT_DFDTS00005926-35) |
| 1/8/2020 | | 2201 | | Contacos, et al. Effect of Pravastatin and w-3 Fatty Acids on Plasma Lipids and Lipoproteins in Patients With Combined Hyperlipidemia. Arterior Thromb Vasc Biol. 13:1755-1762 (1993) (ICOSAPENT_DFDTS00005944-52) |
| 1/8/2020 | | 2202 | | European Patent Application EP 0 273 708 A2 (ICOSAPENT_DFDTS00005953-76) |
| 1/8/2020 | | 2203 | | European Patent Application EP 0 277 747 A2 (ICOSAPENT_DFDTS00005977-83) |
| 1/8/2020 | | 2204 | | European Patent Application EP 0 347 509 A1 (ICOSAPENT_DFDTS00005984-96) |
| 1/8/2020 | | 2205 | | Kelley et al., Docosahexaenoic Acid Supplementation Improves Fasting and Postprandial Lipid Profiles in Hpertriglyceridemic Men, pp. 324-333, Clinical Nutrition, Volume 86, No. 2 (August 2007) (ICOSAPENT_DENDTS00006201-6212) |
| 1/8/2020 | | 2206 | | Leigh-Firbank, et al, Eicosapentaenoic Acid and Docosahexaenic Acid from Fish Oils: Differential Associations with Lipid Responses, British Journal of Nutrition (2002), Volume 87, pp. 435-445. (ICOSAPENT_DFNDTS00006245-55) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2207 | | Lovegrove, et al., Moderate Fish-oil Supplementation Reverses Low-Platelet, Long-chain n-3 Polyunsaturated Fatty Acid Status and Reduces Plasma Triacylglycerol Concentrations in British Indo-Asians, Clinical Nutrition Volume 79, pp. 974-982 (2004) (ICOSAPENT_DFNDTS00006383-91) |
| 1/8/2020 | | 2208 | | Mataki, et al., Effect of Eicosapentaenoic Acid in Combination with HMG-CoA Reductase Inhibitor on Lipid Metabolism, International Medical Journal, Vol. 5, No. 1, pp. 35-36 (March 1998) (ICOSAPENT_DFNDTS00006437-39) |
| 1/8/2020 | | 2209 | | Pownall, et al., Correlation of Serum Triglyceride and Its Reduction by ω-3 Fatty Acids with Lipid Transfer Activity and the Neutral Lipid Compositions of High-density and Low-density Lipoproteins, Atherosclrosis (1998) (ICOSAPENT_DFNDTS00011379-91) |
| 1/8/2020 | | 2210 | | Theobald, et al., LDL Cholesterol-raising Effect of Low-dose Docosahexaenoic Acid in Middle-aged Men and Women, Clinical Nutrition, Volume 79, No. 4, pp. 558-563 (April 2004) (ICOSAPENT_DFNDTS00006905-12) |
| 1/8/2020 | | 2211 | | U.S. Patent 5,215,630 (ICOSAPENT_DFDTS00012204-214) |
| 1/8/2020 | | 2212 | | U.S. Patent 5,840,944 (ICOSAPENT_DFDTS00012337-343) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2213 | | U.S. Patent 6,303,330 (ICOSAPENT_DFDTS00005855-62) |
| 1/8/2020 | | 2214 | | U.S. Patent 6,384,077 (ICOSAPENT_DFDTS00007000-13) |
| 1/8/2020 | | 2215 | | U.S. Patent 6,846,942 (ICOSAPENT_DFDTS00005863-67) |
| 1/8/2020 | | 2216 | | U.S. Patent Application Publication 2003/0104048(ICOSAPENT_DFDTS00006913-45) |
| 1/8/2020 | | 2217 | | U.S. Patent Application Publication 2006/0134178 (ICOSAPENT_DFDTS00006946-63) |
| 1/8/2020 | | 2218 | | Virani and Nambi, The Role of Lipoprotein-associated Phospholipase A2 As a Marker for Atherosclerosis. Current Atherosclerosis Reports 9:97-103 (ICOSAPENT_DFDTS00007014-20) |
| 1/8/2020 | | 2219 | | Rader, Lipid Disorders. In Textbook of Cardiovascular Medicine, Chapter 5 (3d ed. 2007) (AMRN0290951-973) |
| 1/8/2020 | | 2220 | | Sanders, Triglyceride-Lowering Effect of Marine Polyunsaturates in Patients with Hypertriglyceridemia. Arteriosclerosis 5:459-465 (1985) (AMRN0291030-1036) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2221 | | Nicholas P. Godici Curriculum Vitae |
| 1/8/2020 | | 2222 | | Jay W. Heinecke, M.D. Curriculum Vitae |
| 1/8/2020 | | 2223 | | Ivan T. Hofmann Curriculum Vitae |
| 1/8/2020 | | 2224 | | John Kornak, PhD Curriculum Vitae |
| 1/8/2020 | | 2225 | | Jonathan I. Sheinberg, MD, FACC Curriculum Vitae |
| 1/8/2020 | | 2226 | | Endocrinologic and Metabolic Drugs Advisory Committee Briefing Document: Vascepa® REDUCE-IT® (Reduction of Cardiovascular Events with EPA - Intervention Trial) |
| 1/8/2020 | | 2227 | | Errata to the Amarin Pharmaceutical Ireland Limited (Amarin) Briefing Document for the Advisory Committee meeting on 14 November 2019. |
| 1/8/2020 | | 2228 | | FDA Briefing Document, Endocrinologic and Metabolic Drugs, Advisory Committee Meeting, November 14, 2019 |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2229 | | Erratum to FDA Briefing Document: Endocrinologic and Metabolic Drugs Advisory Committee (EDMAC) Meeting, November 14, 2019 |
| 1/8/2020 | | 2230 | | Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) Roster |
| 1/8/2020 | | 2231 | | Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) Meeting, November 14, 2019, Draft Agenda |
| 1/8/2020 | | 2232 | | Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) Meeting, November 14, 2019, Draft Meeting Roster |
| 1/8/2020 | | 2233 | | Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) Meeting, November 14, 2019, Draft Questions |
| 1/8/2020 | | 2234 | | November 14, 2019 Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) - Webcast Information |
| 1/8/2020 | | 2235 | | Icosapent Ethyl (VASCEPA®): Amarin Pharmaceuticals Presentation to the Endocrinologic and Metabolic Drugs Advisory Committee, NDA 202057 |
| 1/8/2020 | | 2236 | | FDA Introductory Remarks, Endocrinologic and Metabolic Drugs, |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Advisory Committee (EMDAC) Meeting, John Sharretts, M.D. |
| 1/8/2020 | | 2237 | | Plaintiffs' Responses and Objections to Defendants' Joint First Set of Interrogatories to Amarin (Nos. 1-8) |
| 1/8/2020 | | 2238 | | November 14, 2019, Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) - Webcast Recording, Start of Meeting to Morning Break. https://collaboration.fda.gov/poku8qu000zj/?launcher=false&fcsContent=true&pbMode=normal |
| 1/8/2020 | | 2239 | | November 14, 2019, Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) - Webcast Recording, Morning Break to Afternoon Break. https://collaboration.fda.gov/pgu58b2olhgv/?launcher=false&fcsContent=true&pbMode=normal |
| 1/8/2020 | | 2240 | | November 14, 2019, Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) - Webcast Recording, Afternoon Break to End of Meeting. https://collaboration.fda.gov/pegir9sba12n/?launcher=false&fcsContent=true&pbMode=normal |
| 1/8/2020 | | 2241 | | AMRN00731643 Metadata |
| 1/8/2020 | | 2242 | | Vascepa sNDA annotated label (AMRN03174152-3174172) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 | | 2243 | | Vascepa sNDA approval (AMRN03174932-3174950) |
| 1/8/2020 | | 2244 | | Vascepa sNDA Clinical Overview(AMRN03174702-3174749) |
| 1/8/2020 | | 2245 | | Vascepa sNDA Clinical Pharmacology (AMRN03174826-3174835) |
| 1/8/2020 | | 2246 | | Vascepa sNDA Financial Disclosure (AMRN03174601-3174666) |
| 1/8/2020 | | 2247 | | Vascepa sNDA label (AMRN03174410-3174423) |
| 1/8/2020 | | 2248 | | Vascepa sNDA label (AMRN03174954-3174967) |
| 1/8/2020 | | 2249 | | Vascepa sNDA labeling correspondence (AMRN03175000-3175298) |
| 1/8/2020 | | 2250 | | Vascepa sNDA patent forms (AMRN03174514-3174597) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 | | 2251 | | Vascepa sNDA Reviewer Guide (AMRN03174505-3174513) |
| 1/8/2020 | | 2252 | | Vascepa sNDA Summary of Clinical Efficacy (AMRN03174762-3174825) |
| 1/8/2020 | | 2253 | | Amarin News - General Release - Amarin Announces FDA Award of Three-Year Exclusivity for Vascepa® (icosapent ethyl) Capsules (WWICO-NV-148504-148506) |
| 1/8/2020 | | 2254 | | VASCEPA - Exclusivity Determination |
| 1/8/2020 | | 2255 | | Amarin News - General Release - Amarin Announces FDA New Chemical Entity Market Exclusivity Determination for Vascepa® (icosapent ethyl) Capsules |
| 1/8/2020 | | 2256 | | Icosapent Ethyl 1g Capsules Labeling (WWICO-NV-162529-162539) |
| 1/8/2020 | | 2257 | | RLD Side-By-Side Comparison (WWICO-NV-162550-162564) |
| 1/8/2020 | | 2258 | | Woodman, et al., Docosahexaenoic Acid but Not Eicosapentaenoic Acid |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Increases LDL Particle Size in Treated Hypertensive Type 2 Diabetic Patients, 26 Diabetes Care 253 (2003) ("Woodman 2003b") (AMRN01066627) |
| 1/8/2020 | | 2259 | | Woodman, et al., Effects of Purified Eicosapentaenoic Acid and Docosahexaenoic Acid on Platelet, Fibrinolytic and Vascular Function in Type 2 Diabetic Patients, 166 Atherosclerosis 85 (2003) ("Woodman 2003a") (AMRN01172851-1172859) |
| 1/8/2020 | | 2260 | | Mori et al., Docosahexaenoic Acid but Not Eicosapentaenoic Acid Lowers Ambulatory Blood Pressure and Heart Rate in Humans, 34 Hypertension 253 (1999) ("Mori 1999") (AMRN01177185-1177193) |
| 1/8/2020 | | 2261 | | Hamazaki et al., Docosahexaenoic Acid-Rich Fish Oil Does Not Affect Serum Lipid Concentrations of Normolipidemic Young Adults, 126 J. Nutrition 2784 (1996) ("Hamazaki") (AMRN-PEXP-0007332-7337) |
| 1/8/2020 | | 2262 | | Nelson el al., The Effect of Dietary Docosahexaenoic Acid on Plasma Lipoproteins and Tissue Fatty Acid Composition in Humans, 32 Lipids 1137 (1997) ("Nelson") (AMRN00290858-290867) |
| 1/8/2020 | | 2263 | | Woodman et al., Effects of Purified Eicosapentaenoic and Docosahexaenoic Acids on Glycemic Control, Blood Pressure, and Serum Lipids in Type 2 Diabetic Patients with Treated Hypertension, 76 Am. J. Clinical Nutrition 1007 (2002) ("Woodman 2002") (AMRN00291334-291342) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2264 | | Grimsgaard et al., Effects of Highly Purified Eicosapentaenoic Acid and Docosahexaenoic Acid on Hemodynamics in Humans, 68 Am. J. Clinical Nutrition 52 (1998) ("Grimsgaard 1998") (ICOSAPENT-DFNDTS00009272-9279) |
| 1/8/2020 | | 2265 | | AMRN01171835-1171859 Metadata |