PLAINTIFFS' EXHIBIT LIST                    Page 1 of 177

Case # 2:16-cv-02525-MMD-NJK

Caption:  Amarin Pharma Inc. et al. v. Hikma Pharmaceuticals USA, Inc. et al.

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 1 | | 335 Patent Assignment, (AMRN00289793 – AMRN00289803) |
| | | 2 | | 372 Patent Assignment, (AMRN00289862 – AMRN00289868) |
| | | 3 | | 372 Patent Assignment, (AMRN00289869 – AMRN00289870) |
| | | 4 | | 399 Patent Assignment, (AMRN00289804 – AMRN00289814) |
| | | 5 | | 446 Patent Assignment, (AMRN00289782 – AMRN00289792) |
| | | 6 | | 521 Patent Assignment, (AMRN00289871 – AMRN00289877) |
| 1/13/2020 | 1/13/2020 | 7 | | 560 Patent Assignment, (AMRN00289815 – AMRN00289825) |

stipulated

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 2 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 2 of 177

Page 2 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
|  |  | 8 |  | 594 Patent Assignment, (AMRN00289878 – AMRN00289884) |
|  |  |  |  |  |
|  |  | 9 |  | 650 Patent Assignment, (AMRN00289826 – AMRN00289836) |
|  |  |  |  |  |
|  |  | 10 |  | 652 Patent Assignment, (AMRN00289760 – AMRN00289770) |
| 1/13/2020 | 1/13/2020 |  |  |  |
| stipulated |  |  |  |  |
|  |  | 11 |  | 677 Patent Assignment, (AMRN00289749 – AMRN00289759) |
| 1/13/2020 | 1/13/2020 |  |  |  |
| Stipulated |  |  |  |  |
|  |  | 12 |  | 698 Patent Assignment, (AMRN00289853 – AMRN00289859) |
|  |  |  |  |  |
|  |  | 13 |  | 698 Patent Assignment, (AMRN00289860 – AMRN00289861) |
|  |  |  |  |  |
|  |  | 14 |  | 715 Patent Assignment, (AMRN00289738 – AMRN00289748) |
| 1/13/2020 | 1/13/2020 |  |  |  |
| Stipulated |  |  |  |  |
|  |  | 15 |  | 728 Patent Assignment, (AMRN00289727 – AMRN00289737) |
| 1/13/2020 | 1/13/2020 |  |  |  |
| Stipulated |  |  |  |  |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 3 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 3 of 177

Page 3 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 16 | | 920 Patent Assignment, (AMRN00289771 – AMRN00289781) |
| 1/13/2020 *Stipulated* | 1/13/2020 | 17 | | 929 Patent Assignment, (AMRN00289844 – AMRN00289850) |
| 1/13/2020 *Stipulated* | 1/13/2020 | 18 | | 929 Patent Assignment, (AMRN00289851 – AMRN00289852) |
| | | 19 | | 225 Patent Assignment, (AMRN00289837 – AMRN00289843) |
| 1/13/2020 *20/1520 are the same as stipulated as admitted 1/13/2020* | 1/13/2020 | 20 | | U.S. Patent No. 8,293,727, (AMRN03061427 – AMRN03061447) |
| 1/13/2020 *21/1500 are the same as stipulated as admitted 1/13/2020* | 1/13/2020 | 21 | | U.S. Patent No. 8,293,728, (AMRN-PEXP-0000001 – AMRN-PEXP-0000022) |
| 1/13/2020 *22/221 1502 are the same as stipulated as admitted 1/13/2020* | 1/13/2020 | 22 | | U.S. Patent No. 8,318,715 & Certificate of Correction, (AMRN-PEXP-0000023 – AMRN-PEXP-0000045) |
| 1/13/2020 *Stipulated* | 1/13/2020 | 23 | | U.S. Patent No. 8,318,715 Approval of Certificate of Correction (filed Mar. 26, 2019), (AMRN-PEXP-0008411 – AMRN-PEXP-0008411) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 4 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 4 of 177

Page 4 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/13/2020  stipulated | 1/13/2020 | 24 | | U.S. Patent No. 8,318,715 Request for Certificate of Correction (filed Mar. 26, 2019), (AMRN-PEXP-0008412 – AMRN-PEXP-0008414) |
| 1/13/2020  25/1504 are the same as stipulated as admitted 1/13/2020 | 1/13/2020 | 25 | | U.S. Patent No. 8,357,677, (AMRN-PEXP-0000046 – AMRN-PEXP-0000067) |
| 1/13/2020  26/1506 are the same + stipulated as admitted 1/13/2020 | 1/13/2020 | 26 | | U.S. Patent No. 8,367,652, (AMRN-PEXP-0000068 – AMRN-PEXP-0000090) |
| 1/13/2020  27/1508 is stipulated as admitted 1/13/2020 | 1/13/2020 | 27 | | U.S. Patent No. 8,377,920, (AMRN-PEXP-0000091 – AMRN-PEXP-0000113) |
| 1/13/2020  28/1510 is stipulated as admitted 1/13/2020 | 1/13/2020 | 28 | | U.S. Patent No. 8,399,446, (AMRN-PEXP-0000114 – AMRN-PEXP-0000136) |
| 1/13/2020  29/1512 is stipulated as admitted 1/13/2020 | 1/13/2020 | 29 | | U.S. Patent No. 8,415,335, (AMRN-PEXP-0000137 – AMRN-PEXP-0000160) |
| 1/13/2020  30/1514 is stipulated as admitted 1/13/2020 | 1/13/2020 | 30 | | U.S. Patent No. 8,431,560, (AMRN-PEXP-0000161 – AMRN-PEXP-0000183) |
| 1/13/2020  31/1516 is stipulated as admitted 1/13/2020 | 1/13/2020 | 31 | | U.S. Patent No. 8,518,929, (AMRN-PEXP-0000184 – AMRN-PEXP-0000206) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 5 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 5 of 177

Page 5 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/13/2020 | 1/13/2020 | 32 | | U.S. Patent No. 8,524,698 & Certificate of Correction, (AMRN-PEXP-0000207 – AMRN-PEXP-0000230) |
| 32 | 158 is admitted by stipulation 1/13/2020 | | | |
| 1/13/2020 | 1/13/2020 | 33 | | U.S. Patent No. 8,426,399 |
| Stipulated | | | | |
| 1/13/2020 | 1/13/2020 | 34 | | U.S. Patent No. 8,426,399 Certificate of Correction |
| Stipulated | | | | |
| 1/13/2020 | 1/13/2020 | 35 | | U.S. Patent No. 8,440,650 |
| Stipulated | | | | |
| 1/13/2020 | 1/13/2020 | 36 | | U.S. Patent No. 8,546,372 |
| Stipulated | | | | |
| 1/13/2020 | 1/13/2020 | 37 | | U.S. Patent No. 8,617,594 |
| Stipulated | | | | |
| 1/13/2020 | 1/13/2020 | 38 | | File History of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 12/702,889), (AMRN03058106 – AMRN03059969) |
| 38 1521 is stipulated as admitted 1/13/2020 | | | | |
| 1/13/2020 | 1/13/2020 | 39 | | File History of U.S. Patent No. 8,293,728, (AMRN00206053 – AMRN00212773) |
| 39 1501 is stipulated as admitted 1/13/2020 | | | | |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 6 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 6 of 177

Page 6 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/13/2020 | 1/13/2020 | 40 | | File History of U.S. Patent No. 8,318,715 & Certificate of Correction, (AMRN00212774 – AMRN00219280) |
| 40/1503 is stipulated as admitted 1/13/2020 | | | | |
| 1/13/2020 | 1/13/2020 | 41 | | File History of U.S. Patent No. 8,357,677, (AMRN00219281 – AMRN00225724) |
| 41/1505 is stipulated as admitted 1/13/2020 | | | | |
| 1/13/2020 | 1/13/2020 | 42 | | File History of U.S. Patent No. 8,367,652, (AMRN00225725 – AMRN00232139) |
| 42/1507 is stipulated as admitted 1/13/2020 | | | | |
| | | 43 | | File History of U.S. Patent No. 8,377,920, (AMRN00232140 – AMRN00239831) |
| | | 44 | | File History of U.S. Patent No. 8,399,446, (AMRN00239832 – AMRN00247573) |
| | | 45 | | File History of U.S. Patent No. 8,415,335, (AMRN00247574 – AMRN00255303) |
| | | 46 | | File History of U.S. Patent No. 8,426,372 ("the '372 Patent"), (AMRN00288609 – AMRN00288853) |
| | | 47 | | File History of U.S. Patent No. 8,426,399 ("the '399 Patent"), (AMRN00255304 – AMRN00263073) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 7 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 7 of 177

Page 7 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 48 | | File History of U.S. Patent No. 8,426,594 ("the '594 Patent"), (AMRN00289112 – AMRN00289726) |
| | | 49 | | File History of U.S. Patent No. 8,426,650 ("the '650 Patent"), (AMRN00271242 – AMRN00279417) |
| 1/13/2020 | 1/13/2020 | 50 | | File History of U.S. Patent No. 8,431,560, (AMRN00263074 – AMRN00271241) |
| 50 | 515 is stipulated as both Admitted | 1/13/2020 | | |
| 1/13/2020 | 1/13/2020 | 51 | | File History of U.S. Patent No. 8,518,929, (AMRN00287378 – AMRN00287988) |
| 51 | 517 is stipulated as admitted | 1/13/2020 | | |
| | | 52 | | File History of U.S. Patent No. 8,524,698 & Certificate of Correction, (AMRN00287989 – AMRN00288608) |
| 1/13/2020 | 1/13/2020 | 53 | | Harold E. Bays Decl., in file history of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 12/702,889) (Jan. 8, 2012) ("Bays Decl. II"), (AMRN03059316 – AMRN03059331) |
| stipulated | | 1/13/2020 | | |
| | | 54 | | Harold E. Bays Decl., in file history of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 13/349,153) (June 6, 2012) ("Bays Decl. IV"), (AMRN00212350 – AMRN00212359) |
| 1/13/2020 | 1/13/2020 | 55 | | Harold E. Bays Decl., in file history of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 12/702,889) (May 18, 2011), (AMRN03058234 – AMRN03058253) |
| stipulated | | | | |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 8 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 8 of 177

Page 8 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 56 | | Harold E. Bays Decl., in file history of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 12/702,889) (May 18, 2011), (AMRN03058234 – AMRN03059940) |
| 1/13/2020  Stipulated | 1/13/2020 | 57 | | Harold E. Bays Decl., in file history of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 12/702,889) (May 8, 2012) ("Bays Decl. III"), (AMRN03059815 – AMRN03059823) |
| 1/13/2020  Stipulated | 1/13/2020 | 58 | | Howard Weintraub Decl., in file history of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 12/702,889) (May 26, 2011) ("Weintraub Decl. I"), (AMRN03058275 – AMRN03058277) |
| 1/13/2020  Stipulated | 1/13/2020 | 59 | | Howard Weintraub Decl., in file history of U.S. Patent No. 8,293,727 (U.S. Patent Application No. 12/702,889) (Sept. 19, 2011), (AMRN03059081 – AMRN03059228) |
| 1/13/2020  Stipulated | 1/13/2020 | 60 | | 715 Patent Certificate of Correction (May 21, 2019), (AMRN-PEXP-0009764 – AMRN-PEXP-0009764) |
| | | 61 | | FDA Correspondence dated July 23, 2018, (DRLEEPA 0097312 – DRLEEPA 0097344) |
| | | 62 | | Letter from R. Krishna to Office of Generic Drugs (Aug. 29, 2018), (DRLEEPA 0137849 – DRLEEPA 0137888) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 9 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 9 of 177

Page 9 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 63 | | Manual of Patent Examining Procedure (MPEP), Eighth Edition Revisions 8 and 9, including sections cited in Report, available at http://www.uspto.gov/web/offices/pac/mpep/. |
| | | 64 | | International Patent Application No. WO 02/02105 A1, (ICOSAPENT_DFNDTS00013779 – ICOSAPENT_DFNDTS00013807) |
| | | 65 | | ANDA No. 209499 - Forms and Cover Letter (Modules 1.1-1.2), (DRLEEPA 0000001 – DRLEEPA 0000034) |
| | | 66 | | ANDA No. 209499 - Administrative Information, (DRLEEPA 0000035 – DRLEEPA 0000056) |
| | | 67 | | ANDA No. 209499 - References (Module 1.4), (DRLEEPA 0000057 – DRLEEPA 0000068) |
| | | 68 | | ANDA No. 209499 - Other Correspondence (Module 1.12), (DRLEEPA 0000069 – DRLEEPA 0000077) |
| 1/13/2020  Stipulated | 1/13/2020 | 69 | | ANDA No. 209499 - Labeling (Module 1.14), (DRLEEPA 0000078 – DRLEEPA 0000162) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 10 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 10 of 177

Page 10 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 70 | | ANDA No. 209499 - CTD Summaries (Module 2), (DRLEEPA 0000163 – DRLEEPA 0000336) |
| | | 71 | | ANDA No. 209499 - Bioavailability and Bioequivalence Reports (Module 5.3), (DRLEEPA 0000337 – DRLEEPA 0000357) |
| | | 72 | | ANDA No. 209499 - Quality (Module 3), (DRLEEPA 0000358 – DRLEEPA 0002565) |
| | | 73 | | ANDA No. 209499 - Correspondence dated Sept. 8, 2016, (DRLEEPA 0002706 – DRLEEPA 0002903) |
| | | 74 | | Email from R. Srinivasa to A. Patel et al. (Nov. 9, 2017), (DRLEEPA 0097345 – DRLEEPA 0097345) |
| | | 75 | | Letter from U. Chaudhry (FDA) to S. Rao (Nov. 9, 2017), (DRLEEPA 0097346 – DRLEEPA 0097348) |
| | | 76 | | Email from S. Rao to R. Yalla et al. (Nov. 30, 2017), (DRLEEPA 0097349 – DRLEEPA 0097349) |
| | | 77 | | Letter from D. Toyer McKan (FDA) to S. Rao (Nov. 29, 2017), (DRLEEPA 0097350 – DRLEEPA 0097352) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 11 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 11 of 177

Page 11 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 78 | | Letter from U. Chaudhry to S. Rao (Nov. 30, 2017), (DRLEEPA 0097353 – DRLEEPA 0097357) |
| | | 79 | | Letter from D. Toyer McKan to S. Rao (Jan. 7, 2019), (DRLEEPA 0137834 – DRLEEPA 0137838) |
| | | 80 | | FDA Correspondence - Form 356(h), (DRLEEPA 0137842 – DRLEEPA 0137848) |
| | | 81 | | Email from H. La to R. Yalla (Oct. 17, 2018), (DRLEEPA 0137890 – DRLEEPA 0137892) |
| | | 82 | | Email from D. Marchuk to R. Yalla (Nov. 14, 2018), (DRLEEPA 0137893 – DRLEEPA 0137894) |
| | | 83 | | Email from C. Cottle-Delisle to G. Prasad (Dec. 27, 2018), (DRLEEPA 0137895 – DRLEEPA 0137898) |
| | | 84 | | Email from S. Rao to C. Cottle-Delisle (Dec. 27, 2018), (DRLEEPA 0137899 – DRLEEPA 0137901) |
| | | 85 | | Email from G. Prasad to C. Cottle-Delisle (Dec. 27, 2018), (DRLEEPA 0137902 – DRLEEPA 0137905) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 12 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 12 of 177

Page 12 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 86 | | Letter from D. Toyer McKan to S. Rao (Jan. 7, 2019), (DRLEEPA 0137906 – DRLEEPA 0137910) |
| | | 87 | | FDA Correspondence dated July 30, 2019, (DRLEEPA 0137911 – DRLEEPA 0137920) |
| | | 88 | | Letter from R. Yalla to Office of Generic Drugs (Jul. 30, 2019), (DRLEEPA 0137921 – DRLEEPA 0137922) |
| | | 89 | | Letter from D. Toyer McKan to S. Rao (Jan. 7, 2019), (DRLEEPA 0137923 – DRLEEPA 0137927) |
| | | 90 | | Letter from C. Krumbholz to FDA (Jan. 24, 2019), (DRLEEPA 0137928 – DRLEEPA 0137929) |
| | | 91 | | FDA Correspondence dated Jan. 7, 2019, (DRLEEPA 0137930 – DRLEEPA 0137931) |
| | | 92 | | FDA Correspondence dated Jan. 7, 2019 (Attachment 1), (DRLEEPA 0137932 – DRLEEPA 0137982) |
| | | 93 | | FDA Correspondence dated Jan. 7, 2019 (Attachment 2), (DRLEEPA 0137983 – DRLEEPA 0138049) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 13 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 13 of 177

Page 13 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 94 | | Summary Report for Data Comparison of Impurities and Oligomers (July 2019), (DRLEEPA 0138050 – DRLEEPA 0138081) |
| | | 95 | | ANDA Section 3.2: Drug Substance, (DRLEEPA 0138082 – DRLEEPA 0138084) |
| | | 96 | | Certificate of Analysis dated June 25, 2019, (DRLEEPA 0138085 – DRLEEPA 0138106) |
| | | 97 | | eCTD DTD version 3.2, (DRLEEPA 0138108 – DRLEEPA 0138108) |
| | | 98 | | Letter from D. Marchuk to S. Rao (Aug. 5, 2019), (DRLEEPA 0138109 – DRLEEPA 0138110) |
| | | 99 | | ANDA No. 209457 - Forms and Cover Letter, (WWIC0-NV-000028 – WWIC0-NV-000068) |
| | | 100 | | ANDA No. 209457 - Administrative Information (Module 1.3), (WWIC0-NV-000069 – WWIC0-NV-000084) |
| | | 101 | | ANDA No. 209457 - References (Module 1.4), (WWIC0-NV-000085 – WWIC0-NV-000097) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 102 | | ANDA No. 209457 - Other Correspondence (Module 1.12), (WWIC0-NV-000098 – WWIC0-NV-000103) |
| 1/13/2020 | 1/13/2020 | 103 | | ANDA No. 209457 - Labeling (Module 1.14), (WWIC0-NV-000104 – WWIC0-NV-000163) |
| Stipulated | | | | |
| | | 104 | | ANDA No. 209457 - CTD Summaries (Module 2), (WWIC0-NV-000164 – WWIC0-NV-000414) |
| | | 105 | | ANDA No. 209457 - Quality (Module 3), (WWIC0-NV-000415 – WWIC0-NV-002156) |
| | | 106 | | ANDA No. 209457 - Bioavailability and Bioequivalence Reports (Module 5), (WWIC0-NV-002157 – WWIC0-NV-002410) |
| | | 107 | | FDA Correspondence dated Sept. 7, 2016, (WWIC0-NV-002411 – WWIC0-NV-002855) |
| | | 108 | | West-Ward Certificate of Analysis Lot No. 3079110A (June 8, 2017), (WWICO-NV-099995 – WWICO-NV-099995) |
| | | 109 | | West-Ward Certificate of Analysis Lot No. 1362418 (July 19, 2016), (WWICO-NV-099994 – WWICO-NV-099994) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 15 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 15 of 177

Page 15 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 110 | | Letter from T. Adams (FDA) to S. Smith (Hikma)  (April 2017), (WWICO-NV-099952 – WWICO-NV-099956) |
| | | 111 | | Email from T. Adams (FDA) to S. Smith (Hikma) (May 2, 2017), (WWICO-NV-099957 – WWICO-NV-099957) |
| | | 112 | | eCTD DTD version 3.2, (WWICO-NV-099958 – WWICO-NV-099959) |
| | | 113 | | ANDA 209457 FDA Application to Market a New or Abbreviated New Drug or Biologic for Human Use (June 15, 2017), (WWICO-NV-099963 – WWICO-NV-099967) |
| | | 114 | | Letter from S. Smith (Hikma) to T. Adams (FDA) (June 15, 2017), (WWICO-NV-099968 – WWICO-NV-099969) |
| | | 115 | | Letter from T. Adams (FDA) to S. Smith (Hikma)  (April 2017), (WWICO-NV-099970 – WWICO-NV-099974) |
| | | 116 | | FDA ANDA Correspondence - Quality, (WWICO-NV-099975 – WWICO-NV-099993) |
| | | 117 | | Raw Material Specification, (WWICO-NV-099996 – WWICO-NV-099999) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 16 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 16 of 177

Page 16 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 118 | | Supplemental Validation Report, (WWICO-NV-100000 – WWICO-NV-100012) |
| | | 119 | | Certificate of Analysis Lot No. A2008, (WWICO-NV-100013 – WWICO-NV-100014) |
| | | 120 | | Certificate of Analysis Lot No. A4001, (WWICO-NV-100015 – WWICO-NV-100016) |
| | | 121 | | Certificate of Analysis Lot No. A5005, (WWICO-NV-100017 – WWICO-NV-100020) |
| *Hatton000* | | 122 | | Raw Material Specification, (WWICO-NV-100021 – WWICO-NV-100022) |
| | | 123 | | West-Ward Specification - Icosapent Ethyl Capsules, 1 gram, (WWICO-NV-100023 – WWICO-NV-100025) |
| | | 124 | | Finished Products Test Method, (WWICO-NV-100026 – WWICO-NV-100040) |
| | | 125 | | West-Ward Analytical Procedure, (WWICO-NV-100041 – WWICO-NV-100048) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 17 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 17 of 177

Page 17 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 126 | | Signature Page, (WWICO-NV-100049 – WWICO-NV-100059) |
| | | 127 | | Report (June 6, 2017), (WWICO-NV-100060 – WWICO-NV-100068) |
| | | 128 | | Dissolution Data dated June 9, 2017, (WWICO-NV-100069 – WWICO-NV-100082) |
| | | 129 | | Dissolution Data dated June 6, 2017, (WWICO-NV-100083 – WWICO-NV-100105) |
| | | 130 | | Impurity Report dated May 18, 2017, (WWICO-NV-100106 – WWICO-NV-100124) |
| | | 131 | | Report dated June 1, 2017, (WWICO-NV-100125 – WWICO-NV-100151) |
| | | 132 | | West-Ward Certificate of Analysis, (WWICO-NV-100152 – WWICO-NV-100154) |
| | | 133 | | Stability Protocol, (WWICO-NV-100155 – WWICO-NV-100156) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 18 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 18 of 177

Page 18 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 134 | | Solutions Stability Summary Report, (WWICO-NV-100157 – WWICO-NV-100160) |
| | | 135 | | West-Ward Stability Data (June 6, 2017), (WWICO-NV-100161 – WWICO-NV-100168) |
| | | 136 | | 40/75 Blank Table: Icosapent Ethyl Capsules, 1 gram, (WWICO-NV-100169 – WWICO-NV-100170) |
| | | 137 | | FDA Correspondence dated June 27, 2018, (WWICO-NV-162295 – WWICO-NV-162299) |
| | | 138 | | eCTD 3.2, (WWICO-NV-162310 – WWICO-NV-162310) |
| | | 139 | | ANDA No. 209457 eCTD, (WWICO-NV-162311 – WWICO-NV-162311) |
| | | 140 | | FDA Correspondence dated Sept. 28, 2018, (WWICO-NV-162312 – WWICO-NV-162316) |
| | | 141 | | Email from C. Koukoutsis to U. Chaudhry (Sept. 28, 2018), (WWICO-NV-162317 – WWICO-NV-162318) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 19 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 19 of 177

Page 19 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 142 | | Letter from T. Adams to S. Smith (April 2017), (WWICO-NV-162319 – WWICO-NV-162323) |
| | | 143 | | Email from T. Adams to S. Smith (May 2, 2017), (WWICO-NV-162324 – WWICO-NV-162324) |
| | | 144 | | Letter from D. Toyer McKan to S. Smith (Oct. 25, 2017), (WWICO-NV-162325 – WWICO-NV-162330) |
| | | 145 | | Letter from C. Jacobs to J. Andry  (Oct. 3, 2018), (WWICO-NV-162331 – WWICO-NV-162333) |
| | | 146 | | FDA Correspondence dated Nov. 28, 2018, (WWICO-NV-162448 – WWICO-NV-162452) |
| | | 147 | | Letter from T. Adams to J. Andry (Apr. 3, 2019), (WWICO-NV-162453 – WWICO-NV-162456) |
| | | 148 | | FDA correspondence (undated), (WWICO-NV-162457 – WWICO-NV-162458) |
| | | 149 | | Letter from J. Connell to T. Adams (Apr. 11, 2019), (WWICO-NV-162459 – WWICO-NV-162459) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 20 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 20 of 177

Page 20 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 150 | | FDA Correspondence dated April 11, 2019, (WWICO-NV-162460 – WWICO-NV-162464) |
| | | 151 | | Letter from D. Toyer McKan to J. Andry (Jun. 10, 2019), (WWICO-NV-162465 – WWICO-NV-162469) |
| | | 152 | | FDA Correspondence dated July 18, 2019, (WWICO-NV-162470 – WWICO-NV-162474) |
| | | 153 | | Letter from J. Connell to C. Jacobs (Jul. 18, 2019), (WWICO-NV-162475 – WWICO-NV-162475) |
| | | 154 | | ANDA No. 209457: Bioequivalence, (WWICO-NV-162476 – WWICO-NV-162480) |
| | | 155 | | FDA Correspondence dated July 4, 2019, (WWICO-NV-162481 – WWICO-NV-162487) |
| | | 156 | | FDA Correspondence dated June 10, 2019, (WWICO-NV-162488 – WWICO-NV-162493) |
| | | 157 | | Certificate of Analysis (July 2019), (WWICO-NV-162494 – WWICO-NV-162494) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 21 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 21 of 177

Page 21 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 158 | | Certificate of Analysis (July 2019), (WWICO-NV-162495 – WWICO-NV-162495) |
| | | 159 | | Bhatt et al., *Reduction in First and Total Ischemic Events With Icosapent Ethyl Across Baseline Triglyceride Tertiles*, J Am Coll Cardiol. 2019 Aug 27;74(8):1159-1161. |
| | | 160 | | Gupta et al., *An update on pharmacotherapies in diabetic dyslipidemia*, Prog Cardiovasc Dis. 2019 Aug 20. pii: S0033-0620(19)30105-7. |
| | | 161 | | Patel et al., *Cardiovascular risk reduction with icosapent ethyl*, Curr Opin Cardiol. 2019 Aug 28. |
| 1/17/2020 | 1/17/2020 | 162 | Fisher | American Diabetes Association, 10. *Cardiovascular Disease and Risk Management: Standards of Medical Care in Diabetes--2019*, Diabetes Care 2019;42(Suppl. 1); 5103-5123, (AMRN-PEXP-0008656 – AMRN-PEXP-0008681) |
| | | 163 | | Mach et al., *2019 ESC/EAS Guidelines for the management of dyslipidaemias: lipid modification to reduce cardiovascular risk*, 00 European Heart Journal 1-78 (2019). |
| | | 164 | | National Lipid Association, *NLA Position on the Use of Icosapent Ethyl in High and Very-high-risk Patients*, National Lipid Association (Sept. 13, 2019). |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 22 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 22 of 177

Page 22 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 165 | | Skulas-Ray et al., *Omega-3 Fatty Acids for the Management of Hypertriglyceridemia*, 140 Circulation e673 (2019). |
| | | 166 | | Corrected Opening Expert Report of Dr. Firhaad Ismail, M.D., F.A.C.E. (June 21, 2019) |
| | | 167 | | Expert Report of Sean Nicholson (March 11, 2019) |
| | | 168 | | Expert Report of Stephen G. Kunin (Responsive) (May 10, 2019) |
| | | 169 | | Opening Expert Report of Dr. Firhaad Ismail, M.D., F.A.C.E. (January 9, 2019) |
| | | 170 | | Opening Expert Report of Dr. Jonathan Curtis, Ph. D. (DRL/VASCEPA) (March 11, 2019) |
| | | 171 | | Opening Expert Report of Dr. Jonathan Curtis, Ph. D. (Hikma/VASCEPA) (March 11, 2019) |
| | | 172 | | Opening Expert Report of Dr. Matthew Budoff, M.D., Regarding DRL's ANDA Product And VASCEPA (March 11, 2019) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 23 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 23 of 177

Page 23 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 173 | | Opening Expert Report of Dr. Matthew Budoff, M.D., Regarding Hikma's ANDA Product And VASCEPA (March 11, 2019) |
| | | 174 | | Opening Expert Report of Peter Paul Toth, M.D., Ph. D. (March 7, 2019) |
| | | 175 | | Opening Expert Report of R. Preston Mason, Ph. D. (March 08, 2019) |
| | | 176 | | Reply Expert Report of Firhaad Ismail, M.D. , F.A.C.E. (June 10, 2019) |
| | | 177 | | Reply Expert Report of Matthew Budoff, M.D., Regarding Defendants' ANDA Products and VASCEPA (June 10, 2019) |
| | | 178 | | Reply Expert Report of Peter Toth, M.D., Ph.D. (June 10, 2019) |
| | | 179 | | Reply Expert Report of R. Preston Mason, Ph.D. (June 10, 2019) |
| | | 180 | | Reply Expert Report of Sean Nicholson (June 10, 2019) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 24 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 24 of 177

Page 24 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
|  |  | 181 |  | Responsive Expert Report of Peter Toth, M.D., Ph. D. (May 10, 2019) |
|  |  | 182 |  | Surreply Expert Report of Rebecca A. Betensky, Ph. D. (Aug. 22, 2019) |
|  |  | 183 |  | Reply Expert Report of Carl C. Peck, M.D. (June 10, 2019) |
|  |  | 184 |  | Hikma Pharmaceuticals' Rule 26(a)(1) Initial Disclosures |
| 1/13/2020 | 1/13/2020 | 185 |  | Notice of 30(b)(6) Deposition |
| 1/13/2020 | 1/13/2020 | 186 |  | Notice of Deposition of Jerald Andry |
| 1/13/2020 Stipulated | 1/13/2020 | 187 |  | Proposed Package Label for Icosapent Ethyl (July 2016), (WWIC0-NV-000104 – WWIC0-NV-000105) |
| 1/13/2020 Stipulated | 1/13/2020 | 188 |  | Proposed Package Insert For Icosapent Ethyl (July 2016), (WWIC0-NV-000109 – WWIC0-NV-000117) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 25 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 25 of 177

Page 25 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/13/2020 Stipulated | 1/13/2020 | 189 | | Side-by-Side Comparison of Insert/Outsert for Icosapent Ethyl, (WWIC0-NV-000139 – WWIC0-NV-000149) |
| 1/13/2020 Stipulated | 1/13/2020 | 190 | | Highlights of Prescribing Information for VASCEPA, (WWIC0-NV-000151 – WWIC0-NV-000162) |
| | | 191 | | Correspondence between Sarah A. Smith to Rhonda Rowell (Sept. 7, 2016), (WWIC0-NV-002423 – WWIC0-NV-002427) |
| 1/13/2020 | 1/13/2020 | 192 | | Letter from S. Smith to S. Pyon (Jan. 10, 2017), (WWIC0-NV-002805 – WWIC0-NV002806) |
| 1/13/2020 | 1/13/2020 | 193 | | Letter from S. Pyon to S. Smith (Dec. 23, 2016), (WWIC0-NV-002807 – WWIC0-NV-002809) |
| 1/13/2020 stipulated | 1/13/2020 | 194 | | Revised Proposed Package Label For Icosapent Ethyl (December 2016), (WWIC0-NV-002844 – WWIC0-NV-002844) |
| 1/13/2020 Stipulated | 1/13/2020 | 195 | | ANDA 209457: Labeling, (WWIC0-NV-002810 – WWIC0-NV-002812) |
| 1/13/2020 | 1/13/2020 | 196 | | Email from J. Andry to T. Amann et al. (May 15, 2013), (WWICO-NV-056968 – WWICO-NV-056969) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 26 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 26 of 177

Page 26 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 197 | | FDA Correspondence (Dec. 8, 2016), (WWICO-NV-000010 – WWICO-NV-000027) |
| 1/13/2020 | 1/13/2020 | 198 | | ANDA Original Application 206264 (Nov. 15, 2013), (WWICO-NV-002877 – WWICO-NV-002878) |
| | | 199 | | Letter from S. Smith to T. Adams (June 15, 2017), (WWICO-NV-099968 – WWICO-NV-099993) |
| | | 200 | | Email from M. Annibaldi to S. Smith et al. (Sept. 7, 2016), (WWICO-NV-107615 – WWICO-NV-107618) |
| | | 201 | | FDA Form 356h West-Ward Pharmaceuticals Corp. Application For Name Change to Hikma Pharmaceuticals USA (June 27, 2018), (WWICO-NV-162295 – WWICO-NV-162302) |
| | | 202 | | Waiver Request from Dr. Reddy's (July 25, 2016), (DRLEEPA 0000076 – DRLEEPA 0000077) |
| 1/13/2020 Stipulated | 1/13/2020 | 203 | | Dr. Reddy's Icosapent Ethyl Description, (DRLEEPA 0000125 – DRLEEPA 0000148) |
| | | 204 | | Icosapent Ethyl Capsules, 1g Abbreviated ANDA Quality Overall Summary, (DRLEEPA 0000223 – DRLEEPA 0000282) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 27 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 27 of 177

Page 27 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 205 | | Dr. Reddy's Batch Analysis, (DRLEEPA 0000868 – DRLEEPA 0000958) |
| 1/13/2020 Stipulated | 1/13/2020 | 206 | | Letter to Office of Generic Drugs from Dr. Reddy's (Jan. 4, 2017), (DRLEEPA 0002801 – DRLEEPA 0002807) |
| 1/13/2020 Stipulated | 1/13/2020 | 207 | | Icosapent Ethyl Highlights of Prescribing Information, (DRLEEPA 0002827 – DRLEEPA 0002838) |
| 1/13/2020 Stipulated | 1/13/2020 | 208 | | FDA correspondence dated December 23, 2016, (DRLEEPA 0002895 – DRLEEPA 0002897) |
| | | 209 | | Letter from T. Adams (FDA) to S. Rao (April 2017), (DRLEEPA 0013771 – DRLEEPA 0013775) |
| 1/13/2020 | 1/13/2020 | 210 | | Letter from Dr. Reddys to FDA dated March 29, 2013, (DRLEEPA 0013799 – DRLEEPA 0013804) |
| | | 211 | | Letter from Dr. Reddy's to Office of Generic Drugs (June 15, 2017), (DRLEEPA 0016400 – DRLEEPA 0016401) |
| | | 212 | | FDA Correspondence dated April 13, 2017, (DRLEEPA 0016403 – DRLEEPA 0016412) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 28 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 28 of 177

Page 28 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 213 | | Specification Reports, (DRLEEPA 0016422 – DRLEEPA 0016433) |
| 1/13/2020 | 1/13/2020 stipulated | 214 | | FDA Correspondence Dated Oct. 25, 2017, (DRLEEPA 0016912 – DRLEEPA 0016917) |
| | | 215 | | Letter to Office of Generic Drugs from Dr. Reddy's (Nov. 2, 2017), (DRLEEPA 0016935 – DRLEEPA 0016942) |
| 1/13/2020 | 1/13/2020 | 216 | | Email from A. Patel to A. Karunakar et al. (May 31, 2016), (DRLEEPA 0031208 – DRLEEPA 0031209) |
| 1/13/2020 | 1/13/2020 | 217 | | ANDA No. 205616 Correspondence from FDA (undated), (DRLEEPA 0031210 – DRLEEPA 0031211) |
| | | 218 | | Document Produced in Native Format Placeholder, (DRLEEPA 0031892 – DRLEEPA 0031892) |
| 1/13/2020 | 1/13/2020 | 219 | | Email from S. Bhamare to H. Ahmed et al. (July 27, 2016), (DRLEEPA 0034257 – DRLEEPA 0034260) |
| | | 220 | | Email from J. Singh to H. Ahmed (June 13, 2016), (DRLEEPA 0031890 – DRLEEPA 0031891) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 29 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 29 of 177

Page 29 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 221 | | ANDA Document Tracker & Related Spreadsheets, (DRLEEPA 0059163 – DRLEEPA 0059163) |
| | | 222 | | ANDA Document Tracker & Related Spreadsheets, (DRLEEPA 0076086 – DRLEEPA 0076086) |
| | | 223 | | Application to Market a New or Abbreviated New Drug or Biologic for Human Use, (DRLEEPA 0095538 – DRLEEPA 0095575) |
| | | 224 | | Email from A. Allen to U. Topiwala et al. (May 31, 2016), (DRLEEPA 0124709 – DRLEEPA 0124726) |
| | | 225 | | Amarin's Notice of Deposition Under 30(b)(6) to DRL |
| 1/13/2020 | 1/13/2020 | 226 | | Email from D. Shelhoff to A. Whitt et al. re:  Amarin Pharma Inc. et al. v. Hikma Pharmaceuticals USA Inc. et al., 16-cv-2525 (Oct. 8, 2018) |
| 1/13/2020 | 1/13/2020 | 227 | | Notice of Deposition of Jaya Lakshmi Ayyagari |
| 1/13/2020 | 1/13/2020 | 228 | | ANDA No. 209499, Submission of ANDA Application, (DRLEEPA 0000024 – DRLEEPA 0000030) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 30 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 30 of 177

Page 30 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 229 | | Icosapent, Ethyl Capsule 1g, *Finished Product Release Specifications,* (DRLEEPA 0016874 – DRLEEPA 0016878) |
| | | 230 | | USPTO Office Action Summary (March 2, 2012), (AMRN03059744 – AMRN03059769) |
| | | 231 | | Kornak V3 Coding, (AMRN-PEXP-0011080 – AMRN-PEXP-0011097) |
| | | 232 | | Kornak V3 Calculations, (AMRN-PEXP-0011098 – AMRN-PEXP-0011119) |
| | | 233 | | Kornak V5 Coding, (AMRN-PEXP-0011120 – AMRN-PEXP-0011131) |
| | | 234 | | Kornak V5 Calculations, (AMRN-PEXP-0011132 – AMRN-PEXP-0011145) |
| | | 235 | | Redline of Kornak V3 & V5 Coding, (AMRN-PEXP-0011146 – AMRN-PEXP-0011163) |
| | | 236 | | Redline of Kornak V3 & V5 Calculations, (AMRN-PEXP-0011164 – AMRN-PEXP-0011186) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 31 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 31 of 177

Page 31 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 237 | | Casella & Berger, Statistical Inference (2d ed. 2002), (AMRN-PEXP-0011375 – AMRN-PEXP-0012053) |
| | | 238 | | Jacobian output R, (AMRN-PEXP-0012054 – AMRN-PEXP-0012055) |
| | | 239 | | Jacobian code, (AMRN-PEXP-0012056 – AMRN-PEXP-0012057) |
| | | 240 | | Jacobian code calculations, (AMRN-PEXP-0012058 – AMRN-PEXP-0012059) |
| | | 241 | | lavinV5 ICOSAPENT_DFNDT 00020683.R, (ICOSAPENT_DFNDT 00020683 – ICOSAPENT_DFNDT 00020683) |
| | | 242 | | lavinV3 ICOSAPENT_DFNDT 00020685.R, (ICOSAPENT_DFNDT 00020685 – ICOSAPENT_DFNDT 00020685) |
| | | 243 | | Email from B. Finkelstein re Corrected Reply Expert Report of John Kornak 6.13.2019 |

Case 2:16-cv-02525-MMD-NJK    Document 361    Filed 01/31/20    Page 32 of 50
Case 2:16-cv-02525-MMD-NJK    Document 330-1    Filed 01/06/20    Page 32 of 177

Page 32 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 244 | | U.S. Centers for Disease Control National Health and Nutrition Examination Survey: Intake of Calories and Selected Nutrients for the United States Population, 1999–2000, (AMRN00206048 – AMRN00206049) |
| | | 245 | | U.S. Dept. of Agriculture, Average Daily Intake of Food by Food Source and Demographic Characteristics, 2007–10, (AMRN00206050 – AMRN00206052) |
| 1/03/2020  Stipulated | 1/13/2020 | 246 | | Oh et al., *Management of Hypertriglyceridemia*, 75 American Family Physician 1365 (2007), (AMRN01200251 – AMRN01200257) |
| | | 247 | | Amarin NDA 202057 – § 3.2.P.5 Control of Drug Product [VASCEPA, Capsules], (AMRN03137774 – AMRN03137781) |
| | | 248 | | Budoff, *Triglycerides and Triglyceride-Rich Lipoproteins in the Causal Pathway of Cardiovascular Disease*, 118 Am. J. Cardiology 138 (2016), (AMRN03145671 – AMRN03145678) |
| | | 249 | | American College of Cardiology CardioSmart, *Very High Triglycerides*, https://www.cardiosmart.org/Heart-Conditions/High-Cholesterol/High-Cholesterol-Home/Very-High-Triglycerides, https://www.cardiosmart.org/Heart-Conditions/High-Cholesterol/High-Cholesterol-Home/Very-High-Triglycerides, (AMRN-PEXP-0000366 – AMRN-PEXP-0000372) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 33 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 33 of 177

Page 33 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 250 | | Wright et al., *Dietary Intake of Ten Key Nutrients for Public Health*, United States: *1999–2000*, Advance Data From Vital & Health Statistics, No. 334 (Apr. 17, 2003), available at: https://www.cdc.gov/nchs/data/ad/ad334.pdf, (AMRN-PEXP-0000373 – AMRN-PEXP-0000376) |
| | | 251 | | Guyatt et al., *Evidence-Based Medicine:A New Approach to Teaching the Practice of Medicine*, 268 JAMA 2420 (1992), (AMRN-PEXP-0000377 – AMRN-PEXP-0000382) |
| | | 252 | | Sackett et al., *Evidence Based Medicine: What It Is and What It Isn't*, 312 BMJ 71 (1996), (AMRN-PEXP-0000383 – AMRN-PEXP-0000384) |
| | | 253 | | Budoff et al., *Effect of Vascepa (Icosapent Ethyl) on Progression of Coronary Atherosclerosis in Patients With Elevated Triglycerides (200–499 mg/dL) on Statin Therapy: Rationale and Design of the EVAPORATE Study*, 41 Clinical Cardiology 13 (2018), (AMRN-PEXP-0000385 – AMRN-PEXP-0000391) |
| | | 254 | | Icosapent, Ethyl Capsule 1g, *Certificate of Analysis*, (DRLEEPA 0001632 – DRLEEPA 0001647) |
| | | 255 | | ANDA No. 209499, In-vitro - In-vivo Study Reports, (DRLEEPA 0002566 – DRLEEPA 0002705) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 34 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 34 of 177

Page 34 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 256 | | ANDA No. 209499 – § 5.3 Bioavailability/Bioequivalence, (DRLEEPA 0016051 – DRLEEPA 0016221) |
| | | 257 | | FDA Correspondence dated July 10, 2018, (DRLEEPA 0095538 – DRLEEPA 0097311) |
| 1/13/2020 Stipulated | 1/13/2020 | 258 | | Defendants Dr. Reddy's Laboratories, Inc., and Dr. Reddy's Laboratories, Ltd. Responses to Plaintiffs' First Set of Requests for Admission (Nos. 1-333), Civil No. 2:16-02525 (Oct. 15, 2018) |
| 1/13/2020 Stipulated | 1/13/2020 | 259 | | Joint Stipulation Regarding Agreement that DRL's Proposed ANDA Product Meets Certain Claim Limitations Order, ECF No. 159, Civil No. 2:16-02525 (Dec. 3, 2018) |
| | | 260 | | Amarin, *Amarin Announces Market Introduction of Vascepa (icosapent ethyl) Capsules for the Treatment of Very High Triglycerides (Jan. 24, 2013)*, https://investor.amarincorp.com/news-releases/news-release-details/amarin-announces-market-introduction-vascepar-icosapent-ethyl, (WWICO-NV-074728 – WWICO-NV-074730) |
| 1/13/2020 Stipulated | 1/13/2020 | 261 | | Defendants' Responses to Plaintiffs' Requests for Admission (Nos. 1–129) (Oct. 12, 2018) |
| | | 262 | | E-mail from M. Goodin to M. Kennedy et al. (Apr. 23, 2018) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 35 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 35 of 177

Page 35 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/13/2020 stipulated | 1/13/2020 | 263 | | Side by Side Comparison of Previously Submitted Labeling and Proposed FPL Labeling, (WWIC0-NV-002845 – WWIC0-NV-0028454) |
| | | 264 | | Amarin Certificate of Analysis for NDA 202057 by Banner – § 3.2.P.5 Control of Drug Product [AMR101, Capsules], (AMRN00186631 – AMRN00186658) |
| | | 265 | | Berglund et al., *Evaluation and Treatment of Hypertriglyceridemia: An Endocrine Society Clinical Practice Guideline* 97 Journal of Clinical Endocrinology and Metabolism 2969 (2012), (AMRN02340783 – AMRN02340803) |
| 1/13/2020 stipulated | 1/13/2020 | 266 | | NDA No. 202057, NDA Approval (Jul. 26, 2012), (AMRN02973175 – AMRN02973191) |
| | | 267 | | LOVAZA® Prescribing Information (2010), (AMRN03059150 – AMRN03059159) |
| | | 268 | | Baigent et al., *Efficacy and Safety of Cholesterol-Lowering Treatment: Prospective Meta-Analysis of Data from 90,056 Participants in 14 Randomised Trials of Statins*, 366 Lancet 1267 (2005), (AMRN03130228 – AMRN03130239) |
| 1/14/2020 | 1/14/2020 | 269 | Budoff | Miller et al., *Triglycerides and Cardiovascular Disease: A Scientific Statement From the American Heart Association*, 123 Circulation 2292 (2011), (AMRN03146607 – AMRN03146649) |

Case 2:16-cv-02525-MMD-NJK    Document 361    Filed 01/31/20    Page 36 of 50
Case 2:16-cv-02525-MMD-NJK    Document 330-1    Filed 01/06/20    Page 36 of 177

Page 36 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 270 | | Amarin Pharma Inc., *Clinical Study Report: A Multi-Center, Prospective, Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Effect of AMR 101 on Cardiovascular Health and Mortality in Hypertriglyceridemic Patients with Cardiovascular Disease or at High Risk for Cardiovascular Disease REDUCE-IT (Reduction of Cardiovascular Events with EPA — Intervention Trial)*(draft) (Jan. 29, 2019), (AMRN03164813 – AMRN03165069) |
| 1/17/2020 | 1/17/2020 | 271 | Fisher | Amarin Pharma Inc., *Clinical Study Report: A Multi-Center, Prospective, Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Effect of AMR101 on Cardiovascular Health and Mortality in Hypertriglyceridemic Patients with Cardiovascular Disease or at High Risk for Cardiovascular Disease REDUCE-IT (Reduction of Cardiovascular Events with EPA — Intervention Trial)* (ver. 1.0) (Feb. 27, 2019), (AMRN03168530 – AMRN03168883) |
| 1/13/2020 | 1/13/2020 | 272 | Ketchum | Bhatt et al., *Cardiovascular Risk Reduction with Icosapent Ethyl for Hypertriglyceridemia*, 380 N. Engl. J. Med. 11 (2019), (AMRN-PEXP-0000689 – AMRN-PEXP-0000700) |
| 1/13/2020 | 1/13/2020 | 273 | | ANDA No. 209457, Submission of ANDA Application No. 209457, (WWIC0-NV-000049 – WWIC0-NV-000052) |
| 1/13/2020 | 1/13/2020 | 274 | | ANDA No. 209457, Proposed Prescribing Information (Revised December 2016), (WWIC0-NV-002835 – WWIC0-NV-002843) |

Same as 1700
274/1700 admitted by stipulation

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 37 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 37 of 177

Page 37 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
|  |  | 275 |  | FDA, *"Combating Antibiotic Resistance,"* available at https://www.fda.gov/consumers/consumer-updates/combating-antibiotic-resistance, (AMRN-PEXP-0009113 – AMRN-PEXP-0009116) |
|  |  | 276 |  | Jackowski et al., *Provision of Lifestyle Counseling and the Prescribing of Pharmacotherapy for Hyperlipidemia Among US Ambulatory Patients: A National Assessment of Office-Based Physician Visits*, 18 Am. J. Cardiovascular Drugs 65 (2017), (AMRN-PEXP-0009303 – AMRN-PEXP-0009309) |
| 1/14/2020 | 1/14/2020 | 277 | Budoff | Jacobson et al., *National Lipid Association Recommendations for Patient-Centered Management of Dyslipidemia: Part 1—Full Report*, 9 J. of Clinical Lipidology 129 (2015), (AMRN-PEXP-0009310 – AMRN-PEXP-0009350) |
|  |  | 278 |  | Pejic, *Should We Treat Moderately Elevated Triglycerides? Yes: Treatment of Moderately Elevated Triglycerides Is Supported by the Evidence* [Editorial], 83 Am. Family Physician 1 (2011), (AMRN-PEXP-0009488 – AMRNPEXP-0009489) |
| 1/25/2020 | 1/25/2020 | 279 |  | Reilly, *The Essence of EBM: Practicing What We Teach Remains a Big Challenge*, 329 BMJ 991 (2004), (AMRN-PEXP-0009511 – AMRN-PEXP-0009512) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 38 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 38 of 177

Page 38 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 280 | | Grundy et al., *2018 ACC/AHA Multisociety Guideline on the Management of Blood Cholesterol*, American College of Cardiology (2018), https://www.acc.org/latest-in-cardiology/ten-pointstoremember/2018/11/09/14/28/2018-guideline-on-management-of-blood-cholesterol, (AMRN-PEXP-0010618 – AMRN-PEXP-0010737) |
| | | 281 | | Pejic et al., *Hypertriglyceridemia*, 19 J. Am. Board Fam Med 310 (2006), (AMRN-PEXP-0010738 – AMRN-PEXP-0010744) |
| | | 282 | | Willson et al., *Ethnicity/Race, Use of Pharmacotherapy, Scope of Physician-Ordered Cholesterol Screening, and Provision of Diet/Nutrition or Exercise Counseling during US Office-Based Visits by Patients with Hyperlipidemia*, 10 American Journal of Cardiovascular Drugs 105 (2010), (AMRN-PEXP-0010745 – AMRN-PEXP-0010753) |
| | | 283 | | LAMISIL® Prescribing Information (2019), (ICOSAPENT_DFNDT00015617 – ICOSAPENT_DFNDT00015629) |
| | | 284 | | LEVAQUIN® Prescribing Information (2018), (ICOSAPENT_DFNDT00015630 – ICOSAPENT_DFNDT00015687) |
| 1/14/2020 | 1/14/2020 | 285 | Pondoff | LOVENOX® Prescribing Information (2018), (ICOSAPENT_DFNDT00015711 – ICOSAPENT_DFNDT00015751) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 39 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 39 of 177

Page 39 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/3/2020 | | 286 | Ketchum | VASCEPA DTC TV Advertisement Script, (AMRN03149719 – AMRN03149723) |
| 1/3/2020 | 1/3/2020 | 287 | Ketchum | Vascepa® Print Advertisement, (AMRN03149773 – AMRN03149774) |
| 1/4/2020 | 1/4/2020 | 288 | Bodoff | Karalis et al., *A Review of Clinical Practice Guidelines for the Management of Hypertriglyceridemia: A Focus on High Dose Omega-3 Fatty Acids*, 34 Adv Ther 300, 309, (AMRN-PEXP-0001515 – AMRN-PEXP-0001538) |
| 1/3/2020 | 1/3/2020 | 289 | Ketchum | NDA No. 202057, Medical Review(s) (Jul. 25, 2012), (ICOSAPENT_DFNDT00015424 – ICOSAPENT_DFNDT00015567) |
| Same as 1701 | | | | |
| | | 290 | | LOVAZA® Prescribing Information (2014), (ICOSAPENT_DFNDT00016641 – ICOSAPENT_DFNDT00016653) |
| 1/13/2020 | 1/13/2020 | 291 | | Notice of Deposition 30(b)(6) |
| 1/13/2020 | 1/13/2020 | 292 | | Notice of Deposition of Andrea Cady |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 40 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 40 of 177

Page 40 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 293 | | Section 3.2.P.5.3 of ANDA 209457: Validation of Analytical Procedures, (WWIC0-NV-001211 – WWIC0-NV-001347) |
| 1/13/2020 | 1/13/2020 | 294 | | Module 2: Quality Overall Summary Roxane Laboratories Inc., (WWIC0-NV-000164 – WWIC0-NV-000179) |
| | | 295 | | Section 3.2.S.4.1 of ANDA 209457: Specification, (WWIC0-NV-000427 – WWIC0-NV-000430) |
| | | 296 | | Section 3.2.S.4.2 of ANDA 209457: Analytical Procedures, (WWIC0-NV-000431 – WWIC0-NV-000484) |
| | | 297 | | Section 3.2.S.4.3 of ANDA 209457: Validation of Analytical Procedures, (WWIC0-NV-000485 – WWIC0-NV-000656) |
| | | 298 | | Section 3.2.S.4.4 of ANDA 209457: Batch Analysis, (WWIC0-NV-000657 – WWIC0-NV-000686) |
| | | 299 | | Section 3.2.P.1 of ANDA 209457: Description and Composition of the Drug Product, (WWIC0-NV-000719 – WWIC0-NV-000721) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 41 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 41 of 177

Page 41 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 300 | | Section 3.2.P.2 of ANDA 209457: Pharmaceutical Development, (WWIC0-NV-000722 – WWIC0-NV-000880) |
| | | 301 | | Section 3.2.P.5.1 of ANDA 209457: Specifications, (WWIC0-NV-001158 – WWIC0-NV-001160) |
| | | 302 | | Section 3.2.P.5.2 of ANDA 209457: Analytical Procedures, (WWIC0-NV-001161 – WWIC0-NV-001210) |
| | | 303 | | Section 3.2.P.5.4 of ANDA 209457: Batch Analysis, (WWIC0-NV-001348 – WWIC0-NV-001371) |
| | | 304 | | Section 3.2.P.8.1 of ANDA 209457: Stability Summary and Conclusion, (WWIC0-NV-001439 – WWIC0-NV-001459) |
| | | 305 | | Stability Data Icosapent Ethyl (West-Ward) (Sept. 6, 2016), (WWIC0-NV-002692 – WWIC0-NV-002702) |
| | | 306 | | Information Request to T. Adams from: S. Smith and Related Communication (June 15, 2017), (WWIC0-NV-099968 – WWIC0-NV-099993) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 42 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 42 of 177

Page 42 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/13/2020 | 1/13/2020 | 307 | | Email from J. McGlone to T. Miller et al. (Dec. 3, 2012), (WWICO-MV-093674 – WWICO-MV-093692) |
| 1/13/2020 | 1/13/2020 | 308 | | Email from J. McGlone to Dr. S. Uraizee (Nov. 26, 2012), (WWICO-NV-093693 – WWICO-NV-093712) |
| | | 309 | | Specification for Icosapent Ethyl (West-Ward) (June 13, 2017), (WWICO-NV-1000023 – WWICO-NV-1000025) |
| | | 310 | | Finished Products Test Method and Related Documents (June 13, 2017), (WWICO-NV-1000026 – WWICO-NV-1000040) |
| | | 311 | | Amarin Pharma Inc., *Drug Substance*, (AMRN00000225 – AMRN00000238) |
| | | 312 | | Amarin Pharma Inc., *Comparison of Related Substances in Drug Substance Batches and Corresponding AMR101 Capsule, 1 g Batches* (5/14/2009), (AMRN00000491 – AMRN00000491) |
| | | 313 | | Amarin Pharma Inc., *Control of Drug Substance* (5/14/2009), (AMRN00000585 – AMRN00000595) |
| | | 314 | | Amarin Pharma Inc., *Comparison of Related Substances in Drug Substance Batches and Corresponding AMR101 Capsule, 1 g Batches* (5/13/2009), (AMRN00020568 – AMRN00020568) |

Case 2:16-cv-02525-MMD-NJK  Document 361  Filed 01/31/20  Page 43 of 50
Case 2:16-cv-02525-MMD-NJK  Document 330-1  Filed 01/06/20  Page 43 of 177

Page 43 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 315 | | IND 102457-s0046, 2.3.P.5 Control of Drug Product, (AMRN00100895 – AMRN00100908) |
| | | 316 | | NDA No. 202057, 2.3.S.4 Control of Drug Substance [icosapent ethyl, Nisshin Pharma Inc.], (AMRN00115239 – AMRN00115243) |
| | | 317 | | NDA 202057, 3.2.P.5 Control of Drug Product [AMR101, Capsules], Justification of Specifications, (AMRN00116059 – AMRN00116073) |
| | | 318 | | NDA 202057, 2.3.P.2 Pharmaceutical Development [AMR101, Capsules], (AMRN00186470 – AMRN00186479) |
| | | 319 | | NDA 202057, 3.2.P.5 Control of Drug Product [AMR101, Capsules], Batch Analysis, (AMRN00189290 – AMRN00189301) |
| | | 320 | | NDA 202057, 2.3.S.4 Control of Drug Substance [icosapent ethyl, Chemport, Inc.], (AMRN00189740 – AMRN00189740) |
| | | 321 | | NDA 202057, 2.3.S.4 Control of Drug Substance [icosapent ethyl, BASF], (AMRN00190387 – AMRN00190387) |
| | | 322 | | NDA 202057, 2.3.S.4 Control of Drug Substance [icosapent ethyl, Finorga], (AMRN00199987 – AMRN00199987) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 44 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 44 of 177

Page 44 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 323 | | NDA 202057, 3.2.P.5.4 Batch Analysis, (AMRN00200042 – AMRN00200043) |
| | | 324 | | NDA 202057, 2.3.S.4 Control of Drug Substance [icosapent ethyl, Nisshin Pharma Inc.], (AMRN00200627 – AMRN00200627) |
| | | 325 | | NDA 202057, 3.2.P.5 Control of Drug Product [VASCEPA, Capsules], Batch Analysis, (AMRN03133712 – AMRN03133722) |
| | | 326 | | NDA 202057, 1.13.5 Summary of Manufacturing Changes, (AMRN03136091 – AMRN03136094) |
| | | 327 | | NDA 202057, 2.3.P.5 Control of Drug Product [VASCEPA, Capsules], (AMRN03137600 – AMRN03137637) |
| | | 328 | | NDA 202057, 3.2.P.5 Control of Drug Product [VASCEPA, Capsules], Analytical Procedures, (AMRN03137782 – AMRN03137805) |
| | | 329 | | NDA 202057, 3.2.P.5.4 Batch Analysis, (AMRN03137854 – AMRN03137856) |
| | | 330 | | ANDA 209499, *In-Vitro Dissolution Data*, (DRLEEPA 0000325 – DRLEEPA 0000357) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 45 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 45 of 177

Page 45 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 331 | | Dr. Reddy's, Module 3 Quality — 3.2.P.2 Pharmaceutical Development, (DRLEEPA 0003860 – DRLEEPA 0003965) |
| | | 332 | | ANDA 209499, 5.3 *Bioavailability/Bioequivalence*, (DRLEEPA 0004209 – DRLEEPA 0004379) |
| | | 333 | | *Certificate of Analysis: Analytical Testing of Icosapent Ethyl Capsule 1 gram* (Lot No. 2J00034), (DRLEEPA 0011662 – DRLEEPA 0011665) |
| | | 334 | | *Certificate of Analysis: Analytical Testing of Icosapent Ethyl Capsule 1 gram* (Lot No. 2J00045) (Mar. 2013), (DRLEEPA 0011666 – DRLEEPA 0011669) |
| | | 335 | | *Certificate of Analysis: Analytical Testing of Icosapent Ethyl Capsule 1 gram* (Lot No. 2K00243) (Dec. 2013), (DRLEEPA 0013530 – DRLEEPA 0013534) |
| | | 336 | | NDA 202057, 3.2.P.5 Control of Drug Product [AMR101, Capsules], Analytical Procedures, (AMRN00186607 – AMRN00186630) |
| | | 337 | | NDA 202057, 3.2.P.5 Control of Drug Product [AMR101, Capsules], Justification of Specifications, (AMRN00186666 – AMRN00186683) |
| | | 338 | | NDA 202057, 3.2.P.5 Control of Drug Product [AMR101, Capsules], Justification of Specifications, (AMRN00188964 – AMRN00188981) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 46 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 46 of 177

Page 46 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 339 | | NDA 202057, 3.2.P.5.1-2 Specifications for VASCEPA Capsules, 1g, (AMRN03137779 – AMRN03137781) |
| | | 340 | | ANDA 209457, 2.3 Quality Overall Summary (QOS), (WWICO-NV-000196 – WWICO-NV-000225) |
| | | 341 | | *Certificate of Analysis: Icosapent Ethyl Capsules, 1 gram* (Lot No. 1569547), (WWIC0-NV-000405 – WWIC0-NV-000408) |
| | | 342 | | *Certificate of Analysis:  Vascepa* (Lot No. 2J00045), (WWIC0-NV-000409 – WWIC0-NV-000410) |
| | | 343 | | West-Ward, Pharmaceutical Development Report of Icosapent Ethyl Capsules, 1 gram, (July 2016), (WWIC0-NV-000724 – WWIC0-NV-000790) |
| | | 344 | | *Certificates of Analysis: Icosapent Ethyl Capsules, 1 g* (Lot Nos. 1362418, 1463425, 1569547), (WWIC0-NV-001349 – WWIC0-NV-001371) |
| | | 345 | | *Certificate of Analysis: Vascepa* (Lot No. 2K00056), (WWICO-NV-023240 – WWICO-NV-023240) |
| | | 346 | | Certificate of Analysis: Vascepa (Lot No. 2K00067), (WWICO-NV-023241 – WWICO-NV-023241) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 47 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 47 of 177

Page 47 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 347 | | *Certificate of Analysis:  Ethyl Icosapentate  (Icosapent Ethyl)* (Lot No. 05264002), (WWICO-NV-122070 – WWICO-NV-122071) |
| | | 348 | | ANDA 206264, 2.7.1.2 Summary of Results of Individual Studies, (WWICO-NV-158523 – WWICO-NV-158537) |
| | | 349 | | *Certificates of Analysis: Icosapent Ethyl Capsules, 1 g* (Lot Nos. 1362418, 1463425, 1569547), (WWICO-NV-162334 – WWICO-NV-162360) |
| | | 350 | | *Certificates of Analysis: Icosapent Ethyl Capsules, 1 g* (Lot Nos. 3079110, 3368301, 3368523), (WWICO-NV-162361 – WWICO-NV-162376) |
| | | 351 | | West-Ward, *Certificate of Analysis: Vascepa* (Lot No. 5B01002), (WWICO-NV-162377 – WWICO-NV-162378) |
| | | 352 | | *Certificate of Analysis: Vascepa* (Lot. No. 6F01860), (WWICO-NV-162384 – WWICO-NV-162386) |
| | | 353 | | *Certificate of Analysis: Vascepa* (Lot No. 6F01871), (WWICO-NV-162387 – WWICO-NV-162389) |
| | | 354 | | *Certificates of Analysis: Icosapent Ethyl* (Lot Nos. 37662, 61268, 61269, 61271), (WWICO-NV-162390 – WWICO-NV-162405) |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 48 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 48 of 177

Page 48 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 355 | | *Certificate of Analysis: Icosapent Ethyl Capsules, 1 gram* (Lot. No. 3368523), (WWICO-NV-162410 – WWICO-NV-162413) |
| | | 356 | | NDA 202057, 3.2.P.5.4 Batch Analysis, (AMRN03137859 – AMRN03137860) |
| | | 357 | | Table of Contents, Specificity of Additional Impurities, (WWICO-NV-100000 – WWICO-NV-100012) |
| | | 358 | | Executed Errata Sheet for the February 15, 2018 Deposition of Michael Miller |
| | | 359 | | Executed Errata Sheet for the July 1, 2019 Deposition of Carl Peck |
| | | 360 | | Executed Errata Sheet for the July 10, 2019 Deposition of Peter P. Toth |
| | | 361 | | Executed Errata Sheet for the July 17, 2019 Deposition of Matthew Budoff |
| | | 362 | | Executed Errata Sheet for the July 2, 2019 Deposition of Sean Nicholson |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 49 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 49 of 177

Page 49 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | 363 | | Executed Errata Sheet for the June 19, 2019 Deposition of R. Preston Mason |
| | | 364 | | Executed Errata Sheet for the June 20, 2019 Deposition of Stephen Kunin |
| | | 365 | | Executed Errata Sheet for the June 25, 2019 Deposition of Firhaad Ismail |
| | | 366 | | Executed Errata Sheet for the November 5, 2018 Deposition of Harold Bays |
| | | 367 | | Executed Errata Sheet for the November 5, 2018 Deposition of Ian Osterloh |
| | | 368 | | Executed Errata Sheet for the October 16, 2018 Deposition of Aaron Berg |
| | | 369 | | Executed Errata Sheet for the October 24, 2018 Deposition of Steven Ketchum |
| | | 370 | | Executed Errata Sheet for the October 30, 2018 Deposition of Rebecca Juliano |

Case 2:16-cv-02525-MMD-NJK   Document 361   Filed 01/31/20   Page 50 of 50
Case 2:16-cv-02525-MMD-NJK   Document 330-1   Filed 01/06/20   Page 50 of 177

Page 50 of 177

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
|  |  | 371 |  | Executed Errata Sheet for the September 14, 2018 Deposition of Howard Weintraub |
|  |  | 372 |  | Executed Errata Sheet for the September 21, 2018 Deposition of Philip Lavin |
| 1/17/2020 | 1/17/2020 | 373 | Fisher | Chapman et al., *Triglyceride-rich lipoproteins and high-density lipoprotein cholesterol in patients at high risk of cardiovascular disease: evidence and guidance for management*, European Heart Journal (2011) 32, 1345-1361 |
|  |  | 374 |  | Feingold et al., *Diabetes and Dyslipidemia*, Endotext [Internet]. South Dartmouth (MA): MDText.com, Inc; 2000 |
|  |  | 375 |  | Siscovick et al., *Omega-3 Polyunsaturated Fatty Acid (Fish Oil) Supplementation and the Prevention of Clinical Cardiovascular Disease*, 135 Circulation e867 (2017), (ICOSAPENT_DFNDT00018006 – ICOSAPENT_DFNDT00018023) |
| 1/13/2020 | 1/13/2020 | 376 |  | Kurabayashi et al., *Eicosapentaenoic Acid Effect on Hyperlipidemia in Menopausal Japanese Women*, 96 The American College of Obstetricians and Gynecologists 521 (2000), (ICOSAPENT_DFNDTS00006237 – ICOSAPENT_DFNDTS00006244) |
| Same as 1534 |  | 377 |  | USPTO Office Communication (June 20, 2011), (AMRN03058824 – AMRN03058835) |