Page 1 of 111

### Defendants' Exhibit List (Ex. A)

Case #    **2:16-cv-02525-MMD-NJK**

Caption: *Amarin Pharma, Inc. v. Hikma*
*Pharmaceuticals USA, Inc., et al.*

**Exhibits for**: Defendants Hikma Pharmaceuticals USA, Inc.; Hikma Pharmaceuticals
International Limited; Dr. Reddy's Laboratories, Inc.; and Dr. Reddy's Laboratories, Ltd.

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | 1/13/2020 Stipulated- same as 21 | 1500 | | U.S. Patent No. 8,293,728 (AMRN-PEXP-0000001–22) |
| 1/8/2020 | 1/13/2020 Same as 39 Stipulated | 1501 | | U.S. Patent No. 8,293,728 File History (AMRN00206053-212773) |
| 1/8/2020 1/13/2020 | 1/13/2020 Stipulated | 1502 | | U.S. Patent No. 8,318,715 (AMRN-PEXP-0000023–45) |
| 1/8/2020 | 1/13/2020 Same as 40 Stipulated | 1503 | | U.S. Patent No. 8,318,715 File History (AMRN00212774-19280) |
| 1/8/2020 | 1/13/2020 same as 25 Stipulated | 1504 | | U.S. Patent No. 8,357,677 (AMRN-PEXP-0000046–67) |
| 1/8/2020 | 1/13/2020 same as 41 Stipulated | 1505 | | U.S. Patent No. 8,357,677 File History (AMRN00219281-25724) |

Page 2 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | 1/13/2020 | 1506 | | U.S. Patent No. 8,367,652 (AMRN-PEXP-0000068–90) |
| | Same as 26   Stipulated | | | |
| 1/8/2020 | 1/13/2020 | 1507 | | U.S. Patent No. 8,367,652 File History (AMRN00225725-32139) |
| | Same as 42   Stipulated | | | |
| 1/8/2020 | 1/13/2020 | 1508 | | U.S. Patent No. 8,377,920 (AMRN-PEXP-0000091–113) |
| | Same as 27   Stipulated | | | |
| 1/8/2020 | | 1509 | | U.S. Patent No. 8,377,920 File History (AMRN00232140-9831) |
| 1/8/2020 | 1/13/2020 | 1510 | | U.S. Patent No. 8,399,446 (AMRN-PEXP-0000114–36) |
| | Same as 28   Stipulated | | | |
| 1/8/2020 | | 1511 | | U.S. Patent No. 8,399,446 File History (AMRN00239832-47573) |
| 1/8/2020 | 1/13/2020 | 1512 | | U.S. Patent No. 8,415,335 (AMRN-PEXP-0000137–60) |
| | Same as 29   Stipulated | | | |
| 1/8/2020 | | 1513 | | U.S. Patent No. 8,415,335 File History (AMRN00247574-55303) |

Page 3 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | 1/13/2020 | 1514 | | U.S. Patent No. 8,431,560 (AMRN-PEXP-0000161–83) |
| | Same as 30 Stipulated | | | |
| 1/8/2020 | 1/13/2020 | 1515 | | U.S. Patent No. 8,431,560 File History (AMRN00263074-71241) |
| | Same as 50 Stipulated | | | |
| 1/8/2020 | 1/13/2020 | 1516 | | U.S. Patent No. 8,518,929 (AMRN-PEXP-0000184–206) |
| | Same as 31 Stipulated | | | |
| 1/8/2020 | 1/13/2020 | 1517 | | U.S. Patent No. 8,518,929 File History (AMRN00287378-988) |
| | Same as 51 Stipulated | | | |
| 1/8/2020 | 1/13/2020 | 1518 | | U.S. Patent No. 8,524,698 (AMRN-PEXP-0000207–30) |
| | Same as 32 Stipulated | | | |
| 1/8/2020 | | 1519 | | U.S. Patent No. 8,524,698 File History (AMRN00287989-8608) |
| 1/8/2020  1/13/2020 | 1/13/2020 | 1520 | | U.S. Patent No. 8,293,727 (AMRN03061427-47) |
| | Stipulated | | | |
| 1/8/2020 | 1/13/2020 | 1521 | | U.S. Patent No. 8,293,727 File History (AMRN03058106-9969) |
| | Stipulated - Same as 50 | | | |

Page 4 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020  #5  *Stipulated* | 1/13/2020 | 1522 | | U.S. Provisional Application Nos. 61/151,291 (AMRN00204453-503) |
| 1/8/2020  *Stipulated* | 1/13/2020 | 1523 | | U.S. Provisional Application Nos. 61/173,755 (AMRN00204504-557) |
| 1/8/2020  1/15/2020 | 1/15/2020 | 1524 | Heineke | WO 2007/142118 and English translation (ICOSAPENT_DFNDTS00007058-107) |
| 1/8/2020  *Stipulated* | 1/13/2020 | 1525 | | WO 2008/004900 (ICOSAPENT_DFNDTS00007108-50) |
| 1/8/2020  *Same as 913 - Stipulated* | 1/13/2020 | 1526 | | National Institutes of Health, National Heart, Lung, and Blood Institute, "Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III, Executive Summary," May 2001) (ICOSAPENT_DFNDTS00006549-87) |
| 1/8/2020  1/13/2020  *Stipulated* | 1/13/2020 | 1527 | | "Epadel Capsules 300, Japan Pharmaceutical Reference 369 (2nd ed. 1991) (ICOSAPENT_DFNDTS00006169-73) |
| 1/8/2020  *Stipulated* | 1/13/2020 | 1528 | | Epadel Capsules 300, January 2007 Update (Version 5) (ICOSAPENT_DFNDTS00008961-969) |
| 1/8/2020  *Same as 909 Stipulated* | 1/13/2020 | 1529 | | Geppert et al., Microalgal Docosahexaenoic Acid Decreases |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 5 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 5 of 111

Page 5 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Plasma Triacylglycerol in Normolipidaemic Vegetarians: A Randomized Trial, 95 BRIT. J. NUTRITION 779 (2006) (ICOSAPENT_DFNDTS00006126-35) |
| 1/8/2020 | 1/13/2020  Same as 967 Stipulated | 1530 | | "Grimsgaard et al., Highly Purified Eicosapentaenoic Acid and Docosahexaenoic Acid in Humans Have Similar Triacylglycerol-Lowering Effects but Divergent Effects on Serum Fatty Acids, 66 AM. J. CLIN. NUTR.649-59 (1997) (ICOSAPENT_DFNDTS00006136-46) |
| 1/8/2020 | 1/13/2020  Same as 436   Stipulated | 1531 | | Harris et al., Safety and Efficacy of Omacor in Severe Hypertriglyceridemia, J. CARDIOV. RISK, 4:385-391 (1997) (ICOSAPENT_DFNDTS00006152-58) |
| 1/8/2020 | 1/13/2020  Stipulated | 1532 | | Hayashi et al., Decreases in Plasma Lipid Content and Thrombotic Activity by Ethyl Icosapentate Purified from Fish Oils, 56(1) CURR. THERAP. RES. 24-31 (1995) (ICOSAPENT_DFNDTS00006159-68) |
| 1/8/2020 | 1/13/2020  Stipulated | 1533 | | Katayama et al., Efficacy and Safety of Ethyl Icosapentate (Epadel®) Given for a Long Term Against Hyperlipidemia, 21 PROG. MED. 457 (2001) and English translation (ICOSAPENT_DFNDTS00006174-6200) |
| 1/8/2020 | 1/18/2020  Stipulated - Same as 376 | 1534 | | Kurabayashi et al., Eicosapentaenoic Acid Effect on Hyperlipidemia in Menopausal Japanese Women. OBSTET. GYNECOL. 96:521-8 (2000) (ICOSAPENT_DFNDTS00006237-44) |
| 1/8/2020 | 1/13/2020  Same as 1034 Stipulated | 1535 | | Lovaza®, Physicians' Desk Reference 2699 (62d ed. 2007) |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 6 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 6 of 111

Page 6 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (ICOSAPENT_DFNDTS00006710-13) |
| 1/8/2020 | 1/13/2020 _Stipulated_ | 1536 | | Maki et al., Lipid responses to a dietary docosahexaenoic acid supplement in men and women with below average levels of high density lipoprotein cholesterol, 24 J. AM. COL. NUTR. 189-99 (2005) (ICOSAPENT_DFNDTS00006426-36) |
| 1/8/2020 | 1/13/2020 _Stipulated_ | 1537 | | Matsuzawa et al., Effect of Long-Term Administration of Ethyl Icosapentate (MND-21) in Hyperlipidaemic Patients, 7 J. CLIN. THERAPEUTIC & MEDICINES 1801 (1991) and English translation (ICOSAPENT_DFNDTS00006440-96) |
| 1/8/2020 1/13/2020 _Stipulated_ | 1/13/2020 | 1538 | Ketchum | Mori et al., Purified Eicosapentaenoic and Docosahexaenoic Acids Have Differential Effects on Serum Lipids and Lipoproteins, LDL Particle Size, Glucose, and Insulin in Mildly Hyperlipidemic Men, 71 AM. J. CLINICAL NUTRITION 1085 (2000) (ICOSAPENT_DFNDTS00011026-35) |
| 1/8/2020 1/28/2020 | | 1539 | Toth | Nakamura et al., Joint Effects of HMG-CoA Reductase Inhibitors and Eicosapentaenoic Acids on Serum Lipid Profile and Plasma Fatty Acid Concentrations in Patients with Hyperlipidemia, 29(1) INT. J. CLIN. LAB. RES. 22-25 (1999) (ICOSAPENT_DFNDTS00006540-43) |
| 1/8/2020 | 1/13/2020 _Same as 912_ _Stipulated_ | 1540 | | Nestel et al., The n-3 fatty acids eicosapentaenoic acid and docosahexaenoic acid increase systemic arterial compliance in humans. 76 AM. J. CLIN. NUTR. 326 (2002) (ICOSAPENT_DFNDTS00006544-48) |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 7 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 7 of 111

Page 7 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | 1/13/2020 | 1541 | | Nozaki et al., Effects of Purified Eicosapentaenoic Acid Ethyl Ester on Plasma Lipoproteins in Primary Hypercholesterolemia, 62 INT'L J. VITAMIN & NUTRITION RES. 256-60 (1992) (ICOSAPENT_DFNDTS00006588-94) |
| | *same as 914   Stipulated* | | | |
| 1/8/2020 | 1/13/2020 | 1542 | | Okumura et al., Eicosapentaenoic Acid Improves Endothelial Function in Hypertriglyceridemic Subjects Despite Increased Lipid Oxidizability, 324 AM. J. MED. SCI. 247-53 (2002) (ICOSAPENT_DFNDTS00006595-6601) |
| | *Stipulated* | | | |
| 1/8/2020 | | 1543 | | Omacor® Label (2004) (ICOSAPENT_DFNDTS00006618-26) |
| 1/8/2020 | | 1544 | | Omacor®, Physicians' Desk Reference 2735 (60d ed. 2006) (ICOSAPENT_DFNDTS00006714-17) |
| 1/8/2020  1/28/2020 | 1/28/2020 | 1545 | Toth | Park & Harris, Omega-3 Fatty Acid Supplementation Accelerates Chylomicron Triglyceride Clearance, 44 J. LIPID RES. 44:455-463 (2003) (ICOSAPENT_DFNDTS00006701-6709) |
| 1/8/2020  1/15/2020 | 1/15/2020 | 1546 | Heineke | Saito et al., Results of Clinical Usage of Improved Formulation (MND-21S) Epadel Capsule 300 with Respect to Hyperlipidemia, 26(12) JPN. PHARMACOL. THER. 2047-62 (1998) and English translation (ICOSAPENT_DFNDTS00006791-6823) |
| 1/8/2020  1/28/2020 | 1/28/2020 | 1547 | Toth | Saito et al., Effects of EPA on Coronary Artery Disease in |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 8 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 8 of 111

Page 8 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Hypercholesterolemic Patients with Multiple Risk Factors: Sub-Analysis of Primary Prevention Cases from the Japan EPA Lipid Intervention Study (JELIS), 200 ATHEROSCLEROSIS 135-40 (2008) (ICOSAPENT_DFNDTS00006785-90) |
| 1/8/2020 | 1/13/2020 | 1548 | | Satoh et al., Purified Eicosapentaenoic Acid Reduces Small Dense LDL, Remnant Lipoprotein Particles, and C-Reactive Protein in Metabolic Syndrome, 30 DIABETES CARE 144 (2007) (ICOSAPENT_DFNDTS00006832-36) |
| | Same as 495   Stipulated | | | |
| 1/8/2020 | 1/13/2020 | 1549 | | Shinozaki et al., The Long-Term Effect of Eicosapentaenoic Acid on Serum Levels of Lipoprotein (a) and Lipids in Patients with Vascular Disease, 2(2) J. ATHEROSCL. THROMB. 107-09 (1996) (ICOSAPENT_DFNDTS00011751-3) |
| | Stipulated | | | |
| 1/8/2020 | 1/13/2020 | 1550 | | Takaku et al., Study on the Efficacy and Safety of Ethyl Icosapentate (MND-21) in Treatment of Hyperlipidemia Based on a Long-Term Administration Test, 7 J. CLIN. THERAPEUTICS & MEDICINE 191 (1991) and English translation (ICOSAPENT_DFNDTS00006864–6904) |
| | Stipulated | | | |
| 1/8/2020 | 1/13/2020 | 1551 | | Wojenski et al., Eicosapentaenoic Acid Ethyl Ester as an Antithrombotic Agent: Comparison to an Extract of Fish Oil, BIOCHIM. BIOPHYS. ACTA., 1081(1):33-38 (1991) (ICOSAPENT_DFNDTS00014511-6) |
| | Stipulated | | | |
| 1/8/2020 | 1/13/2020 | 1552 | | Yokoyama et al., Effects of eicosapentaenoic acid on cardiovascular events in Japanese patients with hypercholesterolemia: Rationale, design, and baseline characteristics of the Japan EPA Lipid Intervention Study (JELIS), 146 AM. |
| | Stipulated | | | |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 9 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 9 of 111

Page 9 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | HEART J. 613-20 (2003) (ICOSAPENT_DFNDTS00007166-73) |
| 1/8/2020 | 1/13/2020 | 1553 | Stipulated | Yokoyama et al., Effects of Eicosapentaenoic Acid on Major Coronary Events in Hypercholesterolaemic Patients (JELIS): a Randomized Open-Label, Blinded Endpoint Analysis, 369 LANCET 1090-98 (2007) (ICOSAPENT_DFNDTS00007157-65) |
| 1/8/2020 1/14/2020 | | 1554 | Budoff | Opening Expert Report of Matthew Budoff, M.D., Regarding Hikma's ANDA product and Vascepa® with Exhibits A-C |
| 1/8/2020 | | 1555 | | Opening Expert Report of Matthew Budoff, M.D., Regarding DRL's ANDA product and Vascepa® |
| 1/8/2020 | | 1556 | | Reply Expert Report of Matthew Budoff, M.D., Regarding Defendants' ANDA Products and Vascepa® and Exhibits A-B |
| 1/8/2020 | | 1557 | | Email between Ketchum and Budoff re Vascepa (icosapent ethyl) [formerly AMR101]: Congressional Heart and Stroke Coalition (AMRN02712524-26) |
| 1/8/2020 1/13/2020 | 1/13/2020 | 1558 | Ketchum | FDA Complete Response, NDA 202057/S-005 (AMRN03132005-09) |
| 1/8/2020 | | 1559 | | Dollars for Docs: 2015 Edition |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 10 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 10 of 111

Page 10 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1560 | | OpenPaymentsData.CMS.gov 2016 data for Matthew J. Budoff Summary |
| 1/8/2020 | | 1561 | | OpenPaymentsData.CMS.gov 2016 data for Matthew J. Budoff General Payments |
| 1/8/2020 | | 1562 | | OpenPaymentsData.CMS.gov 2017 data for Matthew J. Budoff General Payments |
| 1/8/2020 | | 1563 | | OpenPaymentsData.CMS.gov 2018 data for Matthew J. Budoff General Payments |
| 1/8/2020 | | 1564 | | Investigator Services Agreement (AMRN03171996-2021) |
| 1/8/2020 | | 1565 | | Amendment #1 to Investigator Services Agreement (AMRN03172022-29) |
| 1/8/2020 | | 1566 | | Amendment #2 to Investigator Services Agreement (AMRN03172030-34) |
| 1/8/2020 | | 1567 | | Amendment #3 to Investigator Services Agreement (AMRN03172035-42) |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 11 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 11 of 111

Page 11 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1568 | | Amendment to Speaker Services Agreement of 2014 (AMRN03172043) |
| 1/8/2020 | | 1569 | | Services Agreement (AMRN03172044-48) |
| 1/8/2020 | | 1570 | | Services Agreement (AMRN03172049-51) |
| 1/8/2020 | | 1571 | | Consultancy Agreement (AMRN03172052-60) |
| 1/8/2020 | | 1572 | | Amarin Mutual Confidentiality Agreement (AMRN03172061-64) |
| 1/8/2020 | | 1573 | | Consultancy Agreement (AMRN03172065-73) |
| 1/8/2020 1/17/2020 | | 1574 | Fisher | Responsive Expert Report of Edward A. Fisher, M.D., M.P.H., Ph.D. |
| 1/8/2020 | | 1575 | | List of Materials Considered by Dr. Edward A. Fisher |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 12 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 12 of 111

Page 12 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1576 | | Curriculum Vitae of Edward A. Fisher, M.D., M.P.H., Ph.D. |
| 1/8/2020 | | 1577 | | Feingold and Grunfeld, Diabetes and Dyslipidemia. NCBI Bookshelf. https://www.ncbi.nlm.nih.gov/books/NBK305900/?report=printable (last accessed 06/25/2019) |
| 1/8/2020 1/8/2020 #1 1/8/2020 | | 1578 | Budoff | Lovaza® Label (AMRN01187779-80) |
| 1/8/2020 | | 1579 | | Chapman, et al. Triglyceride-rich lipoproteins and high-density lipoprotein cholesterol in patients at high risk of cardiovascular disease: evidence and guidance for management. European Hearth Journal 32:1345-1361 (2011). |
| 1/8/2020 | | 1580 | | American Diabetes Association, 10. Cardiovascular Disease and Risk Management: Standards of Medical Care in Diabetes – 2019. Diabetes Care 42(1): S103-S123 (January 2019). (AMRN-PEXP-0008656-81) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1581 | Heineke | O'Riordan, MARINE: Ethyl-EPA Reduces Triglyceride Levels Without Raising LDL Cholesterol. www.medscape.com (November 30, 2010). (AMRN00291600-602) |
| 1/8/2020 | | 1582 | | Siscovick, et al. Omega-3 Polyunsaturated Fatty Acid (Fish Oil) Supplementation and the Prevention of Clinical Cardiovascular Disease: A Science Advisory From the American Heart Association. Circulation |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 13 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 13 of 111

Page 13 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | 135:e867-e8884 (2017). (ICOSAPENT_DFNDTS00018006-23) |
| 1/8/2020 | | 1583 | | Reply Expert Report of Nicholas P. Godici with Exhibits A-C. |
| 1/8/2020 | | 1584 | | Expert Report of Stephen G. Kunin |
| 1/8/2020 | | 1585 | | Non-Final Rejection, U.S. Patent Application No. 12/702,889. (AMRN03058824-35) |
| 1/8/2020 | | 1586 | | Response to the Office Action Dated June 20, 2011, U.S. Patent Application No. 12/702,889. (AMRN03058867-907) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1587 | Heineke | Final Rejection, U.S. Patent Application No. 12/702,889. (AMRN03059004-28) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1588 | Heineke | Non-Final Rejection, U.S. Patent Application No. 12/702,889. (AMRN03059744-69) |
| 1/8/2020 | 1/13/2020 stipulated | 1589 | | Declaration of Philip Lavin under 37 C.F.R. §1.132, U.S. Patent Application No. 12/702,889. (AMRN03059830-34) |
| 1/8/2020 | | 1590 | | Interview Agenda and Summary, U.S. Patent Application No. 12/702,889. |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 14 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 14 of 111

Page 14 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (AMRN03059782-88) |
| 1/8/2020 | 1/13/2020  Same as 380  Stipulated | 1591 | | Notice of Allowance, U.S. Patent Application No. 12/702,889. (AMRN03059927-40) |
| 1/8/2020 | | 1592 | | 37 CFR 1.104 Nature of examination Rev. 5, Aug. 2006 |
| 1/8/2020 | | 1593 | | Declaration III of Harold E. Bays Under 37 C.F.R. § 1.132, U.S. Patent Application No. 12/702,889. (AMRN03059815-23) |
| 1/8/2020 | | 1594 | | In Limine Order Granting Defendant Medtronic's Motion to Exclude the Testimony of Nicholas Godici, Barry v. Medtronic. E.D. Tex. No. 1:14-cv-104 |
| 1/8/2020 | | 1595 | | Opening Expert Report of Jay W. Heinecke, M.D. on Invalidity of the Asserted Claims of the Patents-In-Suit with Exhibits 1-2. |
| 1/8/2020 | | 1596 | | Rebuttal Expert Report of Jay W. Heinecke, M.D. on Invalidity of the Asserted Claims of the Patents-In-Suit with Materials Considered |
| 1/8/2020  1/15/2020 | 1 | 1597 | Heinecke | Reply Expert Report of Jay W. Heinecke, M.D. on invalidity of the Asserted Claims of the Patents-In-Suit with Materials Considered |
| 1/8/2020 | 1/13/2020 | 1598 | | TRICOR® Approved Labeling (AMRN-PEXP-0001915-32) |

Same as 380   Stipulated

Case 2:16-cv-02525-MMD-NJK  Document 362  Filed 01/31/20  Page 15 of 47
Case 2:16-cv-02525-MMD-NJK  Document 326-1  Filed 01/06/20  Page 15 of 111

Page 15 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 | | 1599 | | Niaspan® Label (AMRN-PEXP-0001692-1712) |
| 1/8/2020 | 1/13/2020 *Same as 1026  Stipulated* | 1600 | | Carlson, et al. ON the Rise in Low Density and High Density Lipoproteins in Response to the Treatment of Hypertriglyceridaemia in Type IV and Type V Hyperlipoproteinaemias. Atherosclerosis 26:603-609 (1977). (AMRN-PEXP-0008180-86) |
| 1/8/2020 | 1/13/2020 *Same as 385  Stipulated* | 1601 | | Isley, et al. Pilot study of combined therapy with w-3 fatty acids and niacin in atherogenic dyslipidemia, Journal of Clinical Lipidology 1:211-217 (2007). (AMRN-PEXP-00621043-49) |
| 1/8/2020 | | 1602 | | Mitchell, Peter. Regulator rebuffs Merck's cholesterol drug. chernistryworld.corn/news/regulator-rebuffs-rnercks-cholesterol-di-ug/3003426.article (AMRN-PEXP-0009429-31) |
| 1/8/2020 | | 1603 | | European Medicines Agency press release, Tredaptive, Pelzont and Trevaclyn suspended across the EU. (AMRN-PEXP-0009110-12) |
| 1/8/2020 *1/15/2020* | 1/15/2020 | 1604 | Heineke | Oram and Heinecke, When Good Cholesterol Turns Bad: The Evolving Saga of CETP Inhibitors and Clinical Strategies to Elevate High-density Lipoprotein. Current Atherosclerosis Reports 9:425-427 (2007). |
| 1/8/2020 *1/15/2020* | 1/15/2020 | 1605 | Heineke | Schacky, A review of omega-3 ethyl esters for cardiovascular prevention |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 16 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 16 of 111

Page 16 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | and treatment of increased blood triglyceride levels. Vascular Health and Risk Management 2(3):251-262 (2006). (AMRN-PEXP-0007466-77) |
| 1/8/2020 1/21/2020 | | 1606 | Hofmann | Rebuttal Expert Report of Ivan T. Hofmann with Appendices 1-3 |
| 1/8/2020 1/21/2020 | 1/21/2020 | 1607 | Hofmann | Spreadsheet: Treatment Insights View (AMRN-PEXP-0007104) |
| 1/8/2020 | | 1608 | | Spreadsheet: Historical Revenue Historical Revenue Q1 2013-Q4 2018 (AMRN03171431) |
| 1/8/2020 | | 1609 | | Spreadsheet: Rx View (AMRN-PEXP-0007102) |
| 1/8/2020 | | 1610 | | Opening Expert Report of Firhaad Ismail, M.D., F.A.C.E. with Exhibits A-B |
| 1/8/2020 | | 1611 | | Corrected Opening Expert Report of Firhaad Ismail, M.D., F.A.C.E. |
| 1/8/2020 | | 1612 | | Reply Expert Report of Firhaad Ismail, M.D., F.A.C.E. with Exhibit A |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 17 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 17 of 111

Page 17 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1613 | | Speaker Services Agreement (AMRN03171905-13) |
| 1/8/2020 | | 1614 | | 2014 Speaker Contract (AMRN03171896-1904) |
| 1/8/2020 | | 1615 | | Speaker Services Agreement (AMRN03171914-20) |
| 1/8/2020 | | 1616 | | 2016 Speaker Services Agreement (AMRN03171921-26) |
| 1/8/2020 | | 1617 | | Ornstein, et al. Dollars for Doctors. Docs on Pharma Payroll Have Blemished Records, Limited Credentials. https://www.propublica.org/article/doll ars-to-doctors-physician-disciplinary-records# (last accessed 6/11/19) |
| 1/8/2020 | | 1618 | | Dollars for Docs, Top Earners. https://web.arch ive.org/web/20110715123145/hllp://pr ojects.propublica.org /docdollars/top_ earners |
| 1/8/2020 | | 1619 | | State of Nevada Pharmacy & Therapeutics Committee Meeting Minutes |
| 1/8/2020 | | 1620 | | Email between Riedell and Meehan re Summary & Next Steps: Vascepa |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 18 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 18 of 111

Page 18 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Speaker Programs (AMRN00974580) |
| 1/8/2020 | | 1621 | | Spreadsheet: Controlled List Speakers 05172011 (AMRN00974582) |
| 1/8/2020 | | 1622 | | Email between Padmanabhan and Budsock (AMRN02390922) |
| 1/8/2020 | | 1623 | | Spreadsheet of consultant payments (AMRN02390926) |
| 1/8/2020 1/7/2020 | 1/7/2020 | 1624 | Fisher | Tajuddin, et al. Prescription omega-3 fatty acid products: considerations for patients with diabetes mellitus. Diabetes, Metabolic Syndrome and Obesity: Targets and Therapy 2016:9 109-118. (AMRN-PEXP-0001808-17.) |
| 1/8/2020 | | 1625 | | Reply Expert Report of John Kornak, Ph.D. with Exhibits A-B |
| 1/8/2020 | | 1626 | | Corrected Reply Expert Report of John Kornak, Ph.D. with Exhibits A-B |
| 1/8/2020 | | 1627 | | Redlined Corrected Reply Expert Report of John Kornak, Ph.D. with Exhibits A-B |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 19 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 19 of 111

Page 19 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1628 | | document titled lavinV3 ICOSAPENT_DFNDT 00020685.R |
| 1/8/2020 | | 1629 | | document titled reportPlots ICOSAPENT_DFNDT 00020684.R |
| 1/8/2020 | | 1630 | | document titled lavinV5 ICOSAPENT_DFNDT 00020683.R |
| 1/8/2020 | | 1631 | | document titled lavinV5 ICOSAPENT_DFNDT 00020683.R Calculations |
| 1/8/2020 1/14/2020 | 1/14/2020 | 1632 | Budoff | Miller, et al. Triglycerides and Cardiovascular Disease: A Scientific Statement From the American Heart Association. Circulation 123:2292-2333 (2011). (ICOSAPENT_DFNDT00020641-82) |
| 1/8/2020 | | 1633 | | Carroll, et al. Trends in Lipids and Lipoproteins in U.S. Adults, 1988-2010. JAMA 308(15):1545-54 (2012). (ICOSAPENT_DFNDT00020631-40) |
| 1/8/2020 | | 1634 | | Expert Report of Stephen G. Kunin with Exhibits A-D |
| 1/8/2020 | | 1635 | | Interview Agenda, Applicant Initiated Interview Summary, Response to Non- |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 20 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 20 of 111

Page 20 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
|  |  |  |  | Final Office Action Dated March 2, 2012 U.S. Patent Application No. 12/702,889. (AMRN03059780-814) |
| 1/8/2020 |  | 1636 |  | Response to Non-Final Action Dated April 4, 2012, U.S. Patent Application No. 13/349,153. (AMRN00212303-389) |
| 1/8/2020 | 11/3/2020 Stipulated | 1637 |  | Declaration of Philip Lavin Under 37 C.F.R. §1.132, U.S. Patent Application No. 12/702,889. (AMRN03059338-58) |
| 1/8/2020 |  | 1638 |  | Curriculum Vitae, Dr. R. Preston Mason (AMRN-PEXP-0000546-569) |
| 1/8/2020 |  | 1639 |  | Opening Expert Report of R. Preston Mason, Ph.D. with Appendix A and Exhibits A-B |
| 1/8/2020 |  | 1640 |  | Reply Expert Report of R. Preston Mason, Ph.D. with Exhibit A |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1641 | Heincke | Bhatt, et al. Cardiovascular Risk Reduction with Icosapent Ethyl for Hypertriglyceridemia. N Engl J Med 380(1):11-22 (January 3, 2019) (AMRN-PEXP-0000689-700) |
| 1/8/2020 |  | 1642 |  | Mason and Jacob, Eicosapentaenoic acid inhibits glucose-induced membrane cholesterol crystalline domain formation through a potent antioxidant mechanism. Biochemica et Biophysical Acta 1848:502-509 (2015). |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 21 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 21 of 111

Page 21 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1643 | | Mason and Jacob, Eicosapentaenoic acid inhibits glucose-induced membrane cholesterol crystalline domain formation through a potent antioxidant mechanism, version with track changes.(AMRN01366206-34) |
| 1/8/2020 | | 1644 | | Email between Stirtan and Mason re RP Mason Draft manuscript: EPA vs. DHA and TG-lowering agents (antioxidation, Cholesterol Domains) – AMRN comments (AMRN01366205) |
| 1/8/2020 | | 1645 | | Mason, et al. Eicosapentaenoic acid reduces membrane fluidity, inhibits cholesterol domain formation, and normalizes bilayer width in atherosclerotic-like model membranes. Biochemica et Biophysical Acta 1858:3131-3140 (2016). (AMRN03146567-76) |
| 1/8/2020 | | 1646 | | Mason, et al. Eicosapentaenoic acid improves endothelial function and nitric oxide bioavailability in a manner that is enhanced in combination with a statin. Biomedicine & Pharmacotherapy 103:1231-1237 (2018). (AMRN-PEXP-0000539-45) |
| 1/8/2020 | | 1647 | | Email between Mason and Rowe re CDA (AMRN02187308-9) |
| 1/8/2020 | | 1648 | | Amarin Confidentiality Agreement (AMRN03171738-40) |
| 1/8/2020 | | 1649 | | Self-Medlin, et al. Glucose promotes membrane cholesterol crystalline |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 22 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 22 of 111

Page 22 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | domain formation by lipid peroxidation. Biochimica et Biophysica Acta xxx:xxx-xxx (2009) (AMRN02187310-15) |
| 1/8/2020 | | 1650 | | Email between Mason and Rowe re agreement (AMRN02187316) |
| 1/8/2020 | | 1651 | | Email between Soni, Rowe, Stirtan, Grandolfi, Manku, and Doogan re Amarin 2009 Project Protocol (AMRN01636840-41) |
| 1/8/2020 | | 1652 | | Effects of Eicosapentaenoic Acid (EPA) and Docosahexaenoic Acid (DHA) on Lipid Peroxidation and Membrane Structural Organization (AMRN02188384-88) |
| 1/8/2020 | | 1653 | | Email between Rowe and Mason re JELIS studies(AMRN00769425) |
| 1/8/2020 | | 1654 | | Email between Bress and Stirtan re Preston Mason Work-Order: For sign-off (AMRN00799606) |
| 1/8/2020 | | 1655 | | Mason and Jacob Research proposal: Comparative Effects of Eicosapentaenoic Acid (EPA), Docosahexanoic Acid (DHA), Fenofibrate, Niacin, Gemfibrozil – Alone or in Combination with Atorvastatin Metabolite – on Human Endothelial Function Following Exposure to oxLDL (AMRN00799607) |
| 1/8/2020 | | 1656 | | Email between Ketchum and Thero re Preston Mason: Important publication |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 23 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 23 of 111

Page 23 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | development that involves addt'l funding (AMRN01434884-88) |
| 1/8/2020 | | 1657 | | Email between Mason and Stirtan re ACC-Meeting with Preston Mason (2 pm Sat, Hyatt at Convention Center) (AMRN02915248-54) |
| 1/8/2020 | | 1658 | | Email between Mason and Stirtan re ACC-Meeting with Preston Mason (2 pm Sat, Hyatt at Convention Center) (AMRN00389762-64) |
| 1/8/2020 | | 1659 | | Mason, EPA Enhanced Nitric Oxide Bioavailability: Potential Synergistic Actions with Statins. (AMRN00389765-86) |
| 1/8/2020 | | 1660 | | Services Agreement (AMRN003171846-48) |
| 1/8/2020 | | 1661 | | Services Agreement (AMRN003171757-59) |
| 1/8/2020 | | 1662 | | Services Agreement (AMRN003171752-56) |
| 1/8/2020 | | 1663 | | Services Agreement (AMRN003171732-34) |
| 1/8/2020 | | 1664 | | Services Agreement (AMRN003171791-95) |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 24 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 24 of 111

Page 24 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 | | 1665 | | Consultancy Agreement (AMRN003171743-51) |
| 1/8/2020 | | 1666 | | Facsimile from Mason to Mandura attaching W-9 and Consultancy Agreement(AMRN003171796-804) |
| 1/8/2020 | | 1667 | | Getler, No Compliments for 'Supplements'. https://www.pbs.org/publiceditor/blogs lombudsman/2016/02/04/no-compliments-for-supplements/ last accessed June 13, 2019 |
| 1/8/2020 | | 1668 | | Mason, et al. Omega-3 fatty acid fish oil dietary supplements contain saturated fats and oxidized lipids that may interfere with their intended biological benefits. Biochemical and Biophysical Research Communications 483:425-429 (2017). |
| 1/8/2020 | | 1669 | | Email between Soni, Stirtan, and Braeckman re Follow up from AHA on human endothelial function and nitric oxide studies – [From Preston Mason – Confidential] (AMRN002752198-2210) |
| 1/8/2020 | | 1670 | | U.S. Patent Application Publication 2014/0249225 A1 |
| 1/8/2020 | | 1671 | | U.S. Patent 10,172,818 B2 |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 25 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 25 of 111

Page 25 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1672 | | Email between Mason and Stirtan re Summary of New Findings with EPA with attachment (AMRN002305585-86) |
| 1/8/2020 | | 1673 | | Rebuttal Expert Report of Peter R. Mathers on Non-Infringement of the Asserted Claims of the Patents-in-Suit |
| 1/8/2020 | | 1674 | | Materials Considered in Rebuttal Expert Report of Peter R. Mathers on Non-Infringement of the Asserted Claims of the Patents-In-Suit |
| 1/8/2020 | | 1675 | | Peter R. Mathers Bio |
| 1/8/2020 | | 1676 | | Final Printed Carton and Container Labels for approved NDA 202057/S-019 (AMRN03132168-77) |
| 1/8/2020 | | 1677 | | FDA, Distributing Scientific and Medical Publications on Unapproved and New Uses— Recommend Practices: Guidance for Industry (2014) ("FDA Unapproved Use Guidance") (ICOSAPENT_DFNDT00018232-51) |
| 1/8/2020 1/28/2020 | 1/28/2020 | 1678 | | Guidance for Industry, Clinical Studies Section of Labeling for Human Prescription Drug and Biological Products – Content and Format(AMRN-PEXP-0010229-241) |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 26 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 26 of 111

Page 26 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 _1/14/2020_ | _1/14/2020_ | 1679 | _Scheinberg_ | Lovenox label (ICOSAPENT_DFNDT00015711-51) |
| 1/8/2020 | | 1680 | | Eliquis® Label (AMRN-PEXP-0009835-79) |
| 1/8/2020 _1/28/2020_ | _1/28/2020_ | 1681 | | FDA, Indications and Usage Section of Labeling for Human Prescription Drug and Biological Products —Content and Format: Guidance for Industry, at 10 (2018) ("FDA Labeling Guidance") (AMRN-PEXP-0010242-261) |
| 1/8/2020 _1/28/2020_ | _1/28/2020_ | 1682 | | Guidance for Industry, Clinical Studies Section of Labeling for Human Prescription Drug and Biological Products – Content and Format (AMRN-PEXP-0010187) |
| 1/8/2020 | | 1683 | | Expert Report of Sean Nicholson with Appendices A-E and Exhibits 1-31B |
| 1/8/2020 _1/21/2020_ _1/21/2020_ | _1/21/2020_ | 1684 _1684-A_ | _Nicholson_ _Nicholson_ | Reply Expert Report of Sean Nicholson with Appendixes A-D and Exhibits 1-6 _exh 2 of 1684_ |
| 1/8/2020 | | 1685 | | Beatty, Joel, and Shawn M Egan, "Amarin Corp (AMRN) 2019 Revenue Guidance Lower Than Expectations, TP $20 (-$8)," Citi Research (AMRN-PEXP-0007707-17) |
| 1/8/2020 | | 1686 | | Berndt, The U.S. Pharmaceutical Industry: Why Major Growth In Times |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 27 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 27 of 111

Page 27 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | of Cost Containment? Health Affairs 20(2):100-114 (Mar/Apr 2001) (AMRN-PEXP-0002182-96) |
| 1/8/2020 | | 1687 | | Berndt, et al. Information, Marketing, and Pricing in the U.S. Antiulcer Drug Market. The American Economic Review 85(2): 100-105 (May 1995) (AMRN-PEXP-0002272-78) |
| 1/8/2020 | | 1688 | | Cutler and McClellan, Is Technological Change in Medicine Worth? Health Affairs 20(5): 11-29 (Sept/Oct 2001)(AMRN-PEXP-0002402-20) |
| 1/8/2020 | | 1689 | | Reply Expert Report of Carl C. Peck, M.D. |
| 1/8/2020 | | 1690 | | Carl C. Peck, M.D. Prior Testimony |
| 1/8/2020 | | 1691 | | Materials Considered by C. Peck, M.D., June 10, 2019 Reply Expert Report |
| 1/8/2020 | | 1692 | | Curriculum Vitae, Carl C. Peck, M.D., Dr. h.c. (Uppsala) |
| 1/8/2020 | | 1693 | | 21 C.F.R. §201.57 (ICOSAPENT_DFNDT00018074-94) |
| 1/8/2020 | 1/13/2020 | 1694 | | Clinical Study Report: A Phase 3, Multi-center, Placebo-Controlled, |

same as 807 - Stipulated

Page 28 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Randomized, Double-Blind, 12-Week Study With an Open-Label Extension to Evaluate the Efficacy and Safety of AMR101 in Patients With Fasting Triglyceride Lavels?500 mg/dL and ?2000 mg/dL: The AMR101 MARINE Study. Results of the Double-Blind Treatment Period. Final Version. (AMRN00053457-54134) |
| 1/8/2020 | | 1695 | | Guidance for Industry, Clinical Studies Section of Labeling for Human Prescription Drug and Biological Products – Content and Format (ICOSAPENT_DFNDT00018207-31) |
| 1/8/2020 | | 1696 | | Vascepa advertisement, "Vascepa looks different because it is different." (AMRN03149773-4) |
| 1/8/2020  1/14/2020 | ∅ | 1697 | Scheinberg | Rebuttal Expert Report of Jonathan I. Sheinberg, M.D., F.A.C.C., on Noninfringement of the Asserted Claims of the Patents-in-Suit with Exhibits A-B |
| 1/8/2020 | 1/13/2020  same as 940  Stipulated | 1698 | | Vascepa label (AMRN03132168-77) |
| 1/8/2020 | 1/13/2020  same as 574  Stipulated | 1699 | | Dr. Reddy's Icosapent Ethyl Capsules, .5 gram ANDA 1.14.1.2 Annotated Draft Labeling Text (DRLEEPA 0095591-647) |
| 1/8/2020 | 1/13/2020  same as 274  Stipulated | 1700 | | West-Ward Icosapent Ethyl Capsules label (WWICO-NV-002835-43 ) |
| 1/8/2020 | 1/13/2020  same as 289  Stipulated | 1701 | | CDER Application Number 202057Orig1s000 Medical Review(s) |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 29 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 29 of 111

Page 29 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (ICOSAPENT_DFNDT00015424-567) |
| 1/8/2020 | | 1702 | | Lovenox label (ICOSAPENT_DFNDT00015711-51) |
| 1/8/2020 | | 1703 | | Eliquis® label (AMRN-PEXP-0009062-9106) |
| 1/8/2020 | | 1704 | | Opening Expert Report of Peter Paul Toth, M.D., Ph.D. with Exhibits A-C |
| 1/8/2020  1/28/2020 | | 1705 | Toth | Responsive Expert Report of Peter Toth, M.D., Ph.D. with Exhibits A-B |
| 1/8/2020 | | 1706 | | Reply Expert Report of Peter Toth, M.D., Ph.D. with Exhibit A |
| 1/8/2020 | | 1707 | | Mahley and Bersot, Drug Therapy for Hypercholesterolemia and Dyslipidemia. Chapter 36 in Goodman & Gilman's The Pharmaceutical Basis of Therapeutics, 10th Ed. (2001). (AMRN00290358-92) |
| 1/8/2020 | | 1708 | | Toth, et al. Clinical and economic outcomes in a real-world population of patients with elevated triglyceride levels. Atherosclerosis 237:790-797 (2014). |
| 1/8/2020  1/28/2020 | 1/28/2020 | 1709 | Toth | Transcript of Hypertriglyceridemia: Managing Triglycerides to Reduce |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 30 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 30 of 111

Page 30 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Cardiovascular Risk. https://lwww.medscape.org/viewarticle/ 839217_transcript, last accessed 06/30/2019. |
| 1/8/2020 | | 1710 | | Toth, et al. Drug Therapy for Hypertriglyceridemia: Fibrates and Omega-3 Fatty Acids. Curr Atheroscler Rep. 11(1):71-79 (Jan. 2009). |
| 1/8/2020 | | 1711 | | Consultancy Agreement (AMRN03171927-37) |
| 1/8/2020 | | 1712 | | Consultancy Agreement (AMRN03171938-46) |
| 1/8/2020 | | 1713 | | Consultancy Agreement (AMRN03171947-54) |
| 1/8/2020 | | 1714 | | Consultancy Agreement (AMRN03171955-62) |
| 1/8/2020 | | 1715 | | Consultancy Agreement(AMRN03171963-73) |
| 1/8/2020 | | 1716 | | Consultancy Agreement (AMRN03171974-84) |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 31 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 31 of 111

Page 31 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1717 | | Services Agreement (AMRN03171985-89) |
| 1/8/2020 | | 1718 | | Services Agreement (AMRN03171990-92) |
| 1/8/2020 | | 1719 | | Services Agreement (AMRN03171993-95) |
| 1/8/2020 | | 1720 | | Speaker Program Metrics & Utilization as of June 27, 2013 (AMRN02386752-54) |
| 1/8/2020 | | 1721 | | ProPublica Dollars for Docs, Peter Toth, 2013 Payment Breakdown, https://projects.propublica.org/docdollars/doctors/pid/266019, last accessed 06/24/2019 |
| 1/8/2020 | | 1722 | | ProPublica Dollars for Docs, Peter Toth, 2014 Payment Breakdown, https://projects.propublica.org/docdollars/doctors/pid/266019, last accessed 06/24/2019 |
| 1/8/2020 | | 1723 | | ProPublica Dollars for Docs, Peter Toth, 2015 Payment Breakdown, https://projects.propublica.org/docdollars/doctors/pid/266019, last accessed 06/24/2019 |
| 1/8/2020 | | 1724 | | ProPublica Dollars for Docs, Peter Toth, 2016 Payment Breakdown, https://projects.propublica.org/docdollars/doctors/pid/266019, last accessed 06/24/2019 |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 32 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 32 of 111

Page 32 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1725 | | Email between Toth and Everett re Ad-Board Follow Up (AMRN00305102-105) |
| 1/8/2020 | | 1726 | | Graham, 25 top-earning doctors in Illinois. https://www.chicagotribune.com/lifestyles/health/chi-na-docdollars-profiles-sidebar-htmlstory.html, last accessed 06/24/2019. |
| 1/8/2020 | | 1727 | | Giuliani, Local doctor is in … the money. www.saukvalley.com/2014/04/08/local-doctor-is-in-the-money/acz259h/?xsl=/pri nl. xsl, last accessed 06/25/2019 |
| 1/8/2020 | | 1728 | | Subpoena to Testify at a Deposition in a Civil Action directed to Harold E. Bays |
| 1/8/2020 | | 1729 | | Harold E. Bays 2018 Curriculum Vitae (HB-AMRN00000001-7) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1730 | | Statement of Investigator with Harold Bays 2009 Curriculum Vitae (AMRN00009725-32) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1731 | | Native Spreadsheet: Amarin Corp. Consultant Spend 2009-2011 (AMRN03022105) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1732 | | Email between Elson and Ketchum re Ad Comm estimated espenses with |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 33 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 33 of 111

Page 33 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | attached spreadsheet (AMRN01493345-6) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1733 | | Email between Bays and Soni re Invitation to Attend Amarin Expert Panel Meeting in Boston, USA (AMRN01502780-2) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1734 | | Email between Crutchley and Bays re Dr. Bays – Honorarium for Amarin Expert Panel Meeting in Boston (AMRN01635508) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1735 | | Email between Crutchley, Soni, Wicker, Osterloh, and Manku re Status Update Amarin Expert Panel Meeting – December 11-12 (AMRN01519654-5) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1736 | | Group Exhibit:1) Bays, Rationale for Prescription Omega-3-Acid Ethyl Ester Therapy for Hypertriglyceridemia: A Primer for Clinicians. Drugs of Today 44(3): 205-246 (2008);2) Lovaza Label;3) Yokoyama, et al. Effects of eicosapentaenoic acid on major coronary events in hypercholesterolaemic patients (JELIS): a randomized open-label, blinded endpoint analysis. The Lancet 369:1090-98 (March 31, 2007);4) Harris, The omega-3 index as a risk factor for coronary heart disease. Am J Clin Nutr 87(supp):1997S-2002S (2008);5) Davidson, et al. Efficacy and Tolerability of Adding Prescription Omega-3 Fatty Acids 4 g/d to Simvastatin 40 mg/d in Hypertriglyceridemic Patients: An 8-Week, Randomized, Double-Blind, Placebo-Controlled Study. Clinical Therapeutics 29(7): 1354-1367 (July |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 34 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 34 of 111

Page 34 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | 2007). (ICOSAPENT_DFNDTS00007488-7529AMRN00598067AMRN00598068-76AMRN00598077-82AMRN00598083-96) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1737 | | Tricor, in Physicians' Desk Reference 63 Ed. pp. 520-24 (2009) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1738 | | Email between Braeckman and Bays re MARINE manuscript (AMRN02273377) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1739 | | Bays, et al: Eicosapentaenoic Acid Ethyl Ester (AMR101) Theraoy in Patients with Very High Triglyceride Levels: The MARINE Trial. (AMRN01062083-114) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1740 | | Email between Bays and Braeckman re MARINE manuscript (AMRN02903388-9) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1741 | | Bays, et al. Eicosapentaenoic Acid Ethyl Ester (AMR101) Therapy in Patients with Very High Triglyceride Levels (from the Multi-center, Placebo-controlled, Randomized, double-blind, 12-week study with an open-label Extension [MARINE] Trial). Am J Cardiol 108:682-690 (2011). (AMRN00524816-24) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1742 | | Declaration of Harold E. Bays Under 37 C.F.R. § 1.132, Application No. 12/702,889 (AMRN03058234-36) |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 35 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 35 of 111

Page 35 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 1/15/2020 | 1/15/2020 | 1743 | | Draft of Declaration of Harold E. Bays Under 37 C.F.R. § 1.132, Application No. 12/702,889 (AMRN02056723-25) |
| 1/8/2020 | | 1744 | | Declaration of Harold E. Bays Under 37 C.F.R. § 1.132, Patent Application No. 12/702,889 (AMRN03059316-37) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1745 | | Non-Final Rejection, Patent Application No. 12/702,889 (AMRN03059251-72) |
| 1/8/2020 | | 1746 | | Response to Non-Final Office Action Dated November 4, 2011, Patent Application No. 12/702,889 (AMRN03059282-315) |
| 1/8/2020 1/15/2020 | 1/16/2020 | 1747 | | Bays, Clinical Overview of Omacor: A Concentrated Formulation of Omega-3 Polyunsaturated Fatty Acids. AM J Cardiol 98(Suppl):71i-76i (2006). (ICOSAPENT_DFNDTS00007482-87.) |
| 1/8/2020 | | 1748 | | Declaration III of Harold E. Bays Under 37 C.F.R. § 1.132, U.S. Patent Application No. 12/702,889. (AMRN03059815-29) |
| 1/8/2020 | | 1749 | | Response to Non-Final Office Action Dated March 2, 2012, Patent Application No. 12/702,889 (AMRN03059789-814) |
| 1/8/2020 1/16/2020 | 1/15/2020 | 1750 | | Declaration of Harold E. Bays Under 37 C.F.R. § 1.132, Patent Application |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | No. 13/458,496 (AMRN03030162-71) |
| 1/8/2020 | | 1751 | | Aaron Berg Linkedin profile, https://www.linkedin.com/in/aaron-berg-7b13033/ last accessed 8/25/2018 |
| 1/8/2020 | | 1752 | | Amarin AMR101 in Hypertriglyceridemia, Non-confidential presentation (AMRN02165596-618 ) |
| 1/8/2020 | | 1753 | | Email between Shalaby, Thero, and Berg re Notes (AMRN00826821) |
| 1/8/2020 | | 1754 | | Email between Berg, Padmanabhan, Boothe, and Boatman re Need more EPA feedback for JZs update for tomorrow, Send tonight? (AMRN02336076-78) |
| 1/8/2020 | | 1755 | | Email between Berg and Gilhooly re Central Files – Please look at (AMRN00893179) |
| 1/8/2020 | | 1756 | | Presentation: Why Approve Now_WN (AMRN01493374-80) |
| 1/8/2020 | | 1757 | | Email between Sedlack and Berg re off label (AMRN00820445) |
| 1/8/2020 | | 1758 | | Email between Thero and Berg, re E Brinton attempts to set the record |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 37 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 37 of 111

Page 37 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | straight – we need to discuss proactively having docs (at least steering committee members) appropriately media trained. (AMRN00828482) |
| 1/8/2020 | | 1759 | | Email between Berg, Bashe, Kuhl, and Jones re basf president interview re 03 (AMRN02344161-2) |
| 1/8/2020 | | 1760 | | Email between Berg, Bashe, and Kuhl re Market Research/supplement use (AMRN-02344006-7) |
| 1/8/2020 | | 1761 | | Email between Gilhooly, Berg, Mayes, Delacluyse, Sharp-Stenken, and Beck re Teva WAC and attaching Vascepa Net Price gen Lovaza slide |
| 1/8/2020 1/21/2020 | 1/21/2020 | 1762 | Hofmann | Email forward from Berg to Thero re generic Lovaza – perception versus reality |
| 1/8/2020 | | 1763 | | GSK Reduction in Lovaza Direct Selling Effort Leads to Lower Rx Volume (AMRN02160507) |
| 1/8/2020 | | 1764 | | Email between Bashe and Berg re Why Merck's Niacin Failure Will Scare Drug Researchers(AMRN00829792-96) |
| 1/8/2020 | | 1765 | | Email between Berg and Rigo re Market (AMRN00842379-81) |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 38 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 38 of 111

Page 38 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1766 | | Email between Gilhooly and Ameres re Generic WAC Price Communication |
| 1/8/2020 | | 1767 | | Email between Gilhooly, Berg, Galdo, Ameres, and Beck re some help |
| 1/8/2020 | | 1768 | | Email between Berg and Bashe re Tomorrow (AMRN02344070-1) |
| 1/8/2020 | | 1769 | | plot diagrams titled Sales Volume – Japan and Icosapent Unit Volume – Japan |
| 1/8/2020 | | 1770 | | Email between Berg and Kuhl re guidelines and OM-3 use (AMRN02344042-44) |
| 1/8/2020 | | 1771 | | Vascepa Celebrity Campaign (AMRN00303084) |
| 1/8/2020 1/21/2020 | 1/21/2020 | 1772 | Hofmann | Vascepa Celebrity Brand Campaign (AMRN02352366) |
| 1/8/2020 1/21/2020 | 1/21/2020 | 1773 | Hofmann | Amarin Commercial Update (AMRN00859728-74) |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 39 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 39 of 111

Page 39 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1774 | | Email between Berg and Thero re Amarin Potential News Later Today (AMRN02376107-9) |
| 1/8/2020 | | 1775 | | Email between Berg and Bashe re Kowa deal (AMRN02376664-5) |
| 1/8/2020 | 1/21/2020 | 1/21/2020 | 1776 | Hofmann | Amarin Sales and Marketing Update |
| 1/8/2020 | | 1777 | | Spreadsheet: Amarin Corporation 2013-14 Budget, Marketing |
| 1/8/2020 | | 1778 | | U.S. Patent 7,022,713 |
| 1/8/2020 | | 1779 | | Elephant Analytics, Amarin: How The Co-Promotion Agreement With Kowa Affects Required Sales Targets. https://seekingalpha.com/article/211927 3-amarin-how-the-co-promotion-agreement-with-kowa-affects-required-sales-targets, last accessed 07/24/2018 |
| 1/8/2020 | | 1780 | | Email between Steier, Berg, Gilhooly, and Bruno re FYI – Amrin Media Coverage – Wednesday PM(AMRN00870842) |
| 1/8/2020 | | 1781 | | Native Spreadsheet re sales and price data Q1 2013 – Q2 2018 |

Page 40 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (AMRN03163817) |
| 1/8/2020 | | 1782 | | Native Spreadsheet re Quarterly Information Operating Loss Detail, SG&A Detail, and Net Sales Detail Q1-13 to Q2-18 (AMRN03163818) |
| 1/8/2020 | | 1783 | | Native Spreadsheet re Quarterly Information Operating Loss Detail, SG&A Detail, and Net Sales Detail Q1-13 to Q3-17 (AMRN03151451) |
| 1/8/2020 | | 1784 | | Native Spreadsheet re Quarterly Information Operating Loss Detail, SG&A Detail, and Net Sales Detail Q1-13 to Q2-17 (AMRN03151452) |
| 1/8/2020 | | 1785 | | Defendants' Joint Notice of Rule 30(b)(6) Deposition of Plaintiffs |
| 1/8/2020 | | 1786 | | Email between Park, Clement, and Others re Amarin Pharma Inc. et al. v. Hikma Pharmaceuticals USA Inc. et al., 16-cv-2525 |
| 1/8/2020 | | 1787 | | Summary of 2013 and 2014 Commercial Spends and Vendors (excluding staffing) (AMRN00842922) |
| 1/8/2020 | | 1788 | | Vascepa marketing material |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 41 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 41 of 111

Page 41 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1789 | | KOL Expertise, Question and Answer (AMRN01493356-60) |
| 1/8/2020 | | 1790 | | Defendants' Joint Notice of Rule 30(b)(6) Deposition of Plaintiffs |
| 1/8/2020 | | 1791 | | Memorandum from Boal to Stewart re Idis Proposal for "Names Patient Sales" of Miraxion. (AMRN02099244-48) |
| 1/8/2020 | | 1792 | | Peet, et al. Two double-blind placebo-controlled pilot studies of eicosapentaenoic acid in the treatment of schizophrenia. Schizophrenia Research 49:243-251 (2001). (AMRN01650526-34) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1793 | | Email between Sedlack, Cooke, Cunningham, and Holmes re Minutes and Slides from EPA Triglycerides meeting – Thursday 20th December 2007 with attachments (AMRN02129382-413) |
| 1/8/2020 | | 1794 | | Email between Osterloh, Doogan, Wood, Cooke, Cunningham, Boal, and Shilling re EPA Hypertriglyceridemia Project Status and Investor Due Diligence with attachment (AMRN01671916-33) |
| 1/8/2020 | | 1795 | | EPA for Hypertriglyceridemia: Project Summary December 17, 2017 (AMRN02263071-74) |
| 1/8/2020 | | 1796 | | Email between Doogan, Manku, Osterloh, Cooke, and Lynch re Omacor |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (Omega-3-Acid Ethyl Esters) – Current Clinical Trials (AMRN01672057-58) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1797 | | Email between Manku, Cooke, Cunningham, and Lynch re EPA reduces cholesterol absorption from GIT tract and inhibits its synthesis in liver, attaching Mizuguchi 1992 article (AMRN01688512-9) |
| 1/8/2020 | | 1798 | | Cosgrove, AMR101 Takes on Lovaza: Amarin enters final phase of testing for its promising fish oil medication for high cholesterol. Rodman publishing 2010. (AMRN02113623-4) |
| 1/8/2020 | | 1799 | | Email between Soni and Aralihalli attaching Saito 2008 article. (AMRN00624045-51) |
| 1/8/2020 1/13/2020 | 1/13/2020 | 1800 | Ketchum | Amarin Next Generation Lipid Modification in Cardiovascular Disease: Investor Presentation (AMRN01171835-59) |
| 1/8/2020 | | 1801 | | Peet and Horrobin, A dose-ranging exploratory study of the effects of ethyl-eicosapentaenoate in patients with persistent schizophrenic symptoms. Journal of Psychiatric Research 36:7-18 (2002). (AMRN00731202-13) |
| 1/8/2020 | | 1802 | | Email between Manku, Cunningham, Holmes, and Cooke re Japanese publications – translations (AMRN01688238) |
| 1/8/2020 | | 1803 | | Email between Doogan, Rogan, and others re Investor Feedback attaching |

Page 43 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | spreadsheet (AMRN01566346-7) |
| 1/8/2020 | | 1804 | | Email between Crutchley, Bays, mcriqui@ucsd.edu, and Hawkins re CONFIDENTIAL: Amarin Expert Panel Meeting for AMR-101 (ethyl-EPA) Meeting Package with attachments (AMRN00597991-8096) |
| 1/8/2020 | | 1805 | | Email between Philip and Ketchum re Exec Summary RCM Series with attachment (AMRN01451526-639) |
| 1/8/2020 | | 1806 | | Kris-Etherton, et al. Fish Consumption, Fish Oil, Omega-3 Fatty Acids, and Cardiovascular Disease. Circulation 106:2747-2757 (2002). |
| 1/8/2020 | | 1807 | | Plaintiffs' Initial Disclosures |
| 1/8/2020 | | 1808 | | Steve Ketchum Linkedin profile |
| 1/8/2020 1/13/2020 | 1/13/2020 | 1809 | Ketchum | Defendants' Joint Notice of Rule 30(b)(6) Deposition of Plaintiffs |
| 1/8/2020 | | 1810 | | Amarin AMR101 (icosapent ethyl) Capsules Investigator's Brochure Ed. 6.0 (AMRN03163819-937) |

Page 44 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1811 | | Explanation of Changes Document AMR101, AMR101 Investigator's Brochure Version 6 (AMRN03163938-9) |
| 1/8/2020 | | 1812 | | Amarin Corporation PLC SEC Form 20-F |
| 1/8/2020 | | 1813 | | Presentation titled Amarin Ethyl EPA Hypertriglyceridemia Project Meeting (AMRN01224085-105) |
| 1/8/2020 1/13/2020 | 1/13/2020 | 1814 | Ketchum | Ethyl-EPA for Hypertriglyceridemia: Rationale and Outline of Proposed Development Program (AMRN00731672-682) |
| 1/8/2020 | | 1815 | | Email between Trefny and Stirtan attaching Lovaza label Dec2010 Tracked Changes (AMRN0786849-860) |
| 1/8/2020 1/13/2020 | 1/13/2020 | 1816 | Ketchum | P-IND 102,457, AMR101 Type B Meeting Information Package (AMRN02973472-592) |
| 1/8/2020 | | 1817 | | Amarin Corp PLC\UK Form 10-K Annual Report (ICOSAPENT_DFNDTS00003384-3403) |
| 1/8/2020 | | 1818 | | P-IND 102,457 AMR101 Request for Special Protocol Assessment: Phase 3 Study and final protocol AMR-01-01-0016(AMRN03019033-115) |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 45 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 45 of 111

Page 45 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1819 | | Email between Philip and Juliano attaching FDA EMDAC Amarin indication Brinton slides 10-16-31.1 (AMRN02714826-57) |
| 1/8/2020 | | 1820 | | Email between Philip and Ketchum re Exec Summary RCM Series (AMRN01451526-28) |
| 1/8/2020 | | 1821 | | Email between Philip and Ketchum re Regional Consultant Meetings Summaries (AMRN01451529) |
| 1/8/2020 | | 1822 | | Email between Sedlack, Kalinowski, Grandolfi, and Manku re Mochida selling API (AMRN01683571-72) |
| 1/8/2020 | | 1823 | | Email between Grandlofi and Soni attaching AMR101 vs. Epadel Chromalograms (Primera data).ppt (AMRN01535416-20) |
| 1/8/2020 | | 1824 | | Memorandum of Pre-IND Meeting Minutes (AMRN03107357-72) |
| 1/8/2020 | | 1825 | | Email between Bashe and Ketchum attaching Scientific Statement Against FDA Rescission of SPA for Vascepa (IPE) (AMRN02716805-21) |
| 1/8/2020 | | 1826 | | Email between Philip, Berg, and Thero re phone call dates/times attaching Brinton letter to FDA Commissioner (AMRN02343575-80) |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 46 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 46 of 111

Page 46 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1827 | | Email between Schultz and Soni re 3pm showing in New London, attaching Amarin Investor Presentation (AMRN01573009-38) |
| 1/8/2020 | | 1828 | | Amarin Next Generation Lipid Modification in Cardiovascular Disease: Investor Presentation |
| 1/8/2020  1/13/2019 | 1/13/2020 | 1829 | Ketchum | Amarin Cardioprotective Effects of Omega-3 Fatty Acids, AMR101 for Triglyceride Lowering (AMRN00731643) |
| 1/8/2020 | | 1830 | | Amarin Next Generation Lipid Modification in Cardiovascular Disease: Investor Presentation (AMRN01397826-57) |
| 1/8/2020 | | 1831 | | Rationale for Development of Ethyl-EPA for the Treatment of Hypertroglyceridemia (AMRN00204446-52) |
| 1/8/2020 | | 1832 | | Clinical Study Report: A Multi-Center, Prospective, Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Effect of AMR101 on Cardiovascular Health and Mortality in Hypertriglyceridemic Patients with Cardiovascular Disease or at High Risk for Cardiovascular Disease (AMRN03164813-5069) |
| 1/8/2020 | | 1833 | | Clinical Study Report: A Multi-Center, Prospective, Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Effect of AMR101 on Cardiovascular Health and Mortality in Hypertriglyceridemic |

Case 2:16-cv-02525-MMD-NJK   Document 362   Filed 01/31/20   Page 47 of 47
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 47 of 111

Page 47 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Patients with Cardiovascular Disease or at High Risk for Cardiovascular Disease: REDUCE-IT (Reduction of Cardiovascular Events with EPA – Intervention Trial. Final v 1.0 (AMRN03167963-8515) |
| 1/8/2020 | | 1834 | | Amarin Efficacy Data, AMR-01-01-0019 (AMRN03169860-3170135) |
| 1/8/2020 | | 1835 | | Amarin Demographic Data, AMR-01-01-0019 (AMRN03168893-9177) |
| 1/8/2020 1/13/2020 | 1/13/2020 | 1836 | Ketchum | Letter to Dr. Rosenbraugh and Formal Dispute Resolution Project Manager re Formal Dispute Resolution Request, IND 103457 for Vascepa® (AMRN00111661-747) |
| 1/8/2020 1/13/2020 | 1/13/2020 | 1837 | Ketchum | Letter to Guettier re Formal Dispute Resolution Request, IND 103457 (S0077) (AMRN01478848) |
| 1/8/2020 1/13/2020 | 1/13/2020 | 1838 | Ketchum | Juliano and Ketchum, REDUCE-ITTM Presentation. (AMRN03156518-30) |
| 1/8/2020 | | 1839 | | Email between Ketchum, Juliano, Doyle, and Stirtan re mineral oil issue(AMRN01472289-90) |
| 1/8/2020 | | 1840 | | Email between Ketchum and Berry re Preps for Monday 2pm team call (AMRN01455752) |