Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 1 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 48 of 111

Page 48 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1841 | | Email between Ketchum and Berry re DMC Lipid Monitoring Guideline with attachments (AMRN02702785-90) |
| 1/8/2020 | | 1842 | | Email between Soni and Ballantyne re Placebo controls with AMR101 & Lovaza |
| 1/8/2020 | | 1843 | | Subpoena To Testify at a Deposition in a Civil Action directed to Philip Lavin (N/A) |
| 1/8/2020 | | 1844 | | Letter From K&L Gates To P. Lavin re Consulting Agreement With Respect To U.S. Patent Applicaion Serial Number (AMRN03140245-46) |
| 1/8/2020 | | 1845 | | CV Philip T. Lavin (PL-AMRN00000001) |
| 1/8/2020 | | 1846 | | U.S. Patent 9,389,893 B2 (Stavros et al.) (N/A) |
| 1/8/2020 | | 1847 | | Daly, et al., "Enteral Nutrition With Supplemental Arginine, RNA, And Omega-3 Fatty Acids In Patients After Operation: Immunologic, Metabolic, And Clinical Outcome," (1992). (N/A) |
| 1/8/2020 1/13/2020 | 1/13/2020 | 1848 | Ketchum | American Statistical Association 1986 Proceedings Of Biopharmaceutical |

Case 2:16-cv-02525-MMD-NJK    Document 362-1    Filed 01/31/20    Page 2 of 70
Case 2:16-cv-02525-MMD-NJK    Document 326-1    Filed 01/06/20    Page 49 of 111

Page 49 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Section (N/A) |
| 1/8/2020 | | 1849 | | Lavin, "Practical Considerations In The Coordination Of Clinical Trials," Clinical Trials Issues And Approaches (1983). (N/A) |
| 1/8/2020 | | 1850 | | Menon, et al., "Sample Size Calculation For Poisson Endpoint Using The Exact Distribution Of Difference Between Two Poisson Random Variables," (2011). (N/A) |
| 1/8/2020 | | 1851 | | Title Methods Of Treating Hypertrigliceridemia - 3717958/67(AMRN03024311) |
| 1/8/2020 | | 1852 | | Request For Continued Examination And Reponse To Office Action Dated August 18, 2011 (AMRN03025234-255) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1853 | | Request for Type-B Meeting: Pre-IND Meeting (AMRN03105910-41) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1854 | | Email between Manku, Cunningham, Holmes, and Cooke re Japanese publications – translations with attachments (AMRN01688238-360) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1855 | | Email between Doogan, Manku, Osterloh, Cooke, and Lynch re Omacor |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 3 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 50 of 111

Page 50 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (Omega-3-Acid Ethyl Esters) – Current Clinical Trials (AMRN01672057-60) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1856 | | Email between Manku, Cooke, Doogan, Lynch, and Osterloh re Meeting with Mochida's internal R and D team, attaching Satoh 2007 and Mizuguchi 1993 references (AMRN01688641-53) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1857 | | Email between Manku, Cunningham, Holmes, and Cooke RE: (AMRN01688572-3) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1858 | | Email beween Crutchley, Sedlack, and others re Amarin Expert Panel Meeting for AMR-101 (ethyl-EPA) Meeting Package and attaching Amarin Expert Panel Meeting Materials (AMRN0588927-9018) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1859 | | Presentation: Overview of Hypertriglyceridemia. AMR 101 Expert Panel Meeting, Boston (AMRN01574093-115) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1860 | | Email between Osterloh, Braeckman, Soni, Doogan, Crutchley, and Manku re 12-Dec-2008 Expert Panel Meeting Comments on AMR101 Phase 3 Studies and attaching Ian's Notes from Amarin's Expert Panel Meeting 12th December 2008 (AMRN01531053-58) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1861 | | Email from Manku to Cooke and Lynch re Final Slides for Boston attaching Boston Dec 12 08.ppt [Pleiotropic effects of EPA in Cardiovascular Diseases] (AMRN01688980-9008) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1862 | | Email between Doogan, Sedlack, and others re Final Slides for Arisaph |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 4 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 51 of 111

Page 51 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | attaching Partnering Presentation V6 July 31st.ppt (AMRN01673821-924) |
| 1/8/2020 | | 1863 | | Defendants' Notice of Deposition of Dr. Michael Miller |
| 1/8/2020 | | 1864 | | Declaration of Michael Miller, MD, FACC, FAHA, FNLA, FASPC on Claim Construction [Dkt. 89-1] |
| 1/8/2020 | | 1865 | | Materials Considered [Dkt. 89-4] |
| 1/8/2020 | | 1866 | | Reply Declaration of Michael Miller, MD, FACC, FAHA, FNLA, FASPC on Claim Construction [Dkt. 113-1] |
| 1/8/2020 | | 1867 | | Curriculum Vitae of Michael Miller [Dkt. 89-3] |
| 1/8/2020 | | 1868 | | Email between Soni and Miller re Amarin (AMRN03022275-6) |
| 1/8/2020 | | 1869 | | DRAFT NOTES, Meeting with Michael Miller -- University of Maryland School of Medicine (AMRN01017280-1) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 5 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 52 of 111

Page 52 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1870 | | Dr. Michael Miller's Consulting time for Amarin (Sept thru Dec, 2010) (AMRN02739796) |
| 1/8/2020 | | 1871 | | Dr. Michael Miller's Consulting time for Amarin (Jan thru June, 2011) (AMRN02769565) |
| 1/8/2020 | | 1872 | | 2014 Clinical Development Department Goals – Status 2014 (AMRN03121925-31) |
| 1/8/2020 | | 1873 | | Dr. Michael Miller's Consulting time for Amarin (July thru December, 2011) (AMRN01077327) |
| 1/8/2020 | | 1874 | | Email between Soni and Schwarzkopf attaching spreadsheet: KOL Contacts – 19Nov2010 (AMRN01638777-8) |
| 1/8/2020 | | 1875 | | Email between Ketchum and Miller re Available to touch base this afternoon? (AMRN02702696) |
| 1/8/2020 | 1/13/2020  Same as 989  Stipulated | 1876 | | Third Report of the National Cholesterol Education Program (NCEP) Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III) Final Report. Circulation 106:3143-3421 (2002) (AMRN00289915-290194) |
| 1/8/2020 | | 1877 | | Exhibit 18 to Plaintiffs' Opening Markman Brief [Dkt. 89-20 to 86-26], |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 6 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 53 of 111

Page 53 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Excerpts from the File History of U.S. Patent No. 8,293,727 |
| 1/8/2020 | | 1878 | | Jacobson, et al. Hypertriglyceridemia and Cardiovascular Risk Reduction, Clinical Therapeutics 29(5):763-777 (2007). (ICOSAPENT_DFNDTS00010211-25) |
| 1/8/2020 | | 1879 | | Exhibit 28 to Plaintiffs' Opening Markman Brief [Dkt. 89-37], C. Baigent et al., Efficacy and Safety of Cholesterol-Lowering Treatment: Prospective Meta-Analysis of Data from 90,056 Participants in 14 Randomised Trials of Statins, 366 LANCET 1267–78 (2005). (AMRN03130228-239) |
| 1/8/2020 | | 1880 | | Email between Doogan, Osterloh, and Cunningham re Test Message (AMRN01693774-6) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1881 | | Amarin Portfolio Review Meeting (AMRN02105815-23) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1882 | | Email between Osterloh, Doogan, Cunningham, and Cooke re CV strategy (AMRN01671955-59) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1883 | | EPA for Hypertriglyceridemia, Minutes of project team meeting (AMRN02263119-22) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1884 | | Email between Mallard, Cooke, Osterloh, Wood, Doogan, and Shilling |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 7 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 54 of 111

Page 54 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | re Investor Calls and evidence to support EPA tg programme (AMRN02175481-2) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1885 | | Email between Osterloh, Doogan, Wood, Cooke, Cunningham, Boal, and Shilling re EOA Hypertriglyceridemia Project Status and Investor Due Diligence attaching EPA Briefing Document (AMRN0167916-33) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1886 | | Email between Osterloh and Wicker re Miraxion – US experts(PW-AMRN00000603-4) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1887 | | Email between Osterloh and Wicker re Amarin – Confidential (PW-AMRN00000192-3) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1888 | | Email between Osterloh, Morgan, and others re Agenda & EPA claim scenarios (PW-AMRN00001186-89) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1889 | | Ian's Notes from Amarin's Expert Panel Meeting (AMRN01531055-58) |
| 1/8/2020 1/15/2020 | 1/16/2020 | 1890 | | Hypertriglyceridemia Expert Panel Meeting (AMRN02088919-925) |
| 1/8/2020 | | 1891 | | Curriculum Vitae of Howard S. Weintraub (HW-AMRN00000001-11) |

Page 55 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1892 | | Webpage: Howard Weintraub / NYU Langone Health, https://nyulangone.org/doctors/1457347767/howard-weintraub, last accessed |
| 1/8/2020 | | 1893 | | Consultancy Agreement (AMRN03115613-21) |
| 1/8/2020 | | 1894 | | Email between Soni and Weintraub RE: (AMRN01540795) |
| 1/8/2020 | | 1895 | | Dollars for Docs, Howard Weintraub. https://projects.propublica.org/docdollars/doctors/print/202475, last accessed |
| 1/8/2020 | | 1896 | | Email between Rowe and Weintraub re question (AMRN02900115-17) |
| 1/8/2020 1/28/2020 | 1/28/2020 | 1897 | | Declaration of Howard Weintraub Under 37 C.F.R. § 1.132, Application No. 12/702,889 (AMRN03058275-83) |
| 1/8/2020 | | 1898 | | K&L Gates unexecuted Consulting Agreement with Respect to U.S. Patent Application Serial Number 12/702,889 (AMRN03140226-7) |
| 1/8/2020 | | 1899 | | Canaccord Genuity Expert Call: Amrn 101, Marine Trial Data. Edited Transcript (AMRN02844821-4849) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 9 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 56 of 111

Page 56 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1900 | | Email between Rowe and Weintraub re Canaccord Genuity consultation request – Hypertriglyceridemia and AMR101 (AMRN00768524-25) |
| 1/8/2020 | | 1901 | | Email between Weintraub and Rowe re everything still ok for tomorrow at 5pm et? (AMRN02894016-20) |
| 1/8/2020 | | 1902 | | Weintraub, Update on marine omega-3 fatty acids: Management of dyslipidemia and current omega-3 treatment options. Atherosclerosis 230:381-389 (2013). (AMRN02325273-81) |
| 1/8/2020 | | 1903 | | Wei and Jacobson, Effects of Eicosapentaenoic Acid Versus Docosahexaenoic Acid on Serum Lipids: A Systematic Review and Meta-Analysis. Curr Atheroscler Rep 13:474-483 (2011). |
| 1/8/2020 | | 1904 | | Jacobson, et al. Effects of eicosapentaenoic acid and docosahexaenoic acid on low-density lipoprotein cholesterol and other lipids: A review. Journal of Clinical Lipidology 6:5-18 (2012). (AMRN00924808-21) |
| 1/8/2020 | | 1905 | | Applicant Initiated Interview Request Form, Application No. 12/702,889 (AMRN03058229-31) |
| 1/8/2020  1/28/2020 | 1/28/2020 | 1906 | | Declaration of Howard Weintraub Under 37 C.F.R. §1.132 and Exhibits |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 10 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 57 of 111

Page 57 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (AMRN03059081-229) |
| 1/8/2020 | | 1907 | | Request for Continued Examination and Response to Office Action Dated August 18, 2011 (AMRN03059035-56) |
| 1/8/2020 | | 1908 | | Bays, et al. Eicosapentaenoic Acid Ethyl Ester (AMR101) Therapy in Patients With Very High Triglyceride Levels (from the Multi-center, placebo-controlled, Randomized, double-blind, 12-week study with an open-label Extension [MARINE] Trial), Am J Cardiol 108:682-690 (2011) (AMRN00482295-303) |
| 1/8/2020 | | 1909 | | Tomoyuki, et al. Research Report: Efficacy and Safety of Ethyl Icosapentate (Epadel®) Given for a Long Term against Hyperlipidemia. Prog. Med. 21: 457-467 (2001). (AMRN02203920-46) |
| 1/8/2020 | | 1910 | | Weintraub Invoice for Consultative Services July-August 2013. (AMRN02709601-2) |
| 1/8/2020 | | 1911 | | Email between Doyle and Weintraub re Confidential: Vascepa Advisory Committee (AMRN02576725-6) |
| 1/8/2020 | | 1912 | | Email between Bress and Weintraub re Confidential: Vascepa Advisory Committee (AMRN02585990-4) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 11 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 58 of 111

Page 58 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1913 | | Declaration of Ronald H. Wharton, M.D., in Support of Defendants' Claim Construction [Dkt. 102-1] |
| 1/8/2020 | | 1914 | | Curriculum Vitae, Ronald H. Wharton M.D. [Dkt. 102-4] |
| 1/8/2020 | | 1915 | | Materials Considered in Declaration of Ronald Wharton in Support of Defendants' Responsive Claim Construction Brief [Dkt. 102-3] |
| 1/8/2020 | | 1916 | | Exhibit 4 to Defendants' Responsive Claim Construction Brief [Dkt. 102-6], Calabresi et al., Omacor in Familial Combined Hyperlipidemia: Effects on Lipids and Low Density Lipoprotein Subclasses, Atherosclerosis 148:387-96 (2000) |
| 1/8/2020 | | 1917 | | Exhibit 5 to Defendants' Responsive Claim Construction Brief [Dkt. 102-7], Mori et. al., The Independent Effects of Eicosapentaenoic Acid and Docosahexaenoic Acid on Cardiovascular Risk Factors in Humans, Current Opinion Clinical Nutrition & Metabolic Care 9:95-104 (2006). (ICOSAPENT_DFNDTS00011016-25) |
| 1/8/2020 | | 1918 | | Exhibit 19 to Plaintiffs' Opening Markman Brief [Dkt. 89-27], Excerpts from the File History of U.S. Patent No. 8,293,728 |
| 1/8/2020 | | 1919 | | Errata Sheet for the October 16, 23018 Transcript of Aaron Berg |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 12 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 59 of 111

Page 59 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
|  |  |  |  |  |
| 1/8/2020 |  | 1920 |  | Errata for the Deposition of Nicholas P. Godici, June 25, 2019 |
| 1/8/2020 |  | 1921 |  | Errata Sheet for the June 19, 2019 Deposition Transcript of Ivan T. Hofmann |
| 1/8/2020 |  | 1922 |  | Errata Sheet for the Transcript of Rebecca Juliano, Ph.D. |
| 1/8/2020 |  | 1923 |  | Errata Sheet for the October 24, 2018 Transcript of Steven Ketchum, Ph.D. |
| 1/8/2020 |  | 1924 |  | Errata Sheet for the July 9, 2019 Transcript of John Kornak |
| 1/8/2020 |  | 1925 |  | Errata Sheet for the June 20, 2019 Transcript of Stephen Kunin |
| 1/8/2020 |  | 1926 |  | Errata Sheet for the September 21, 2018 Deposition of Philip T. Lavin |
| 1/8/2020 |  | 1927 |  | Errata Sheet for the June 27, 2019 Deposition of Peter Mathers |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 13 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 60 of 111

Page 60 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 | | 1928 | | Errata Sheet for the February 15, 2018 Deposition of Michael Miller |
| 1/8/2020 | | 1929 | | Errata Sheet for the July 2, 2019 Deposition of Sean Nicholson |
| 1/8/2020 | | 1930 | | Errata Sheet for the July 2, 2019 Deposition of Jonathan I. Sheinberg |
| 1/8/2020 | | 1931 | | Errata Sheet for the September 14, 2018 Deposition of Howard S. Weintraub |
| 1/8/2020 | | 1932 | | Summary Minutes of the Endocrinologic and Metabolic Drugs Advisory Committee Meeting (Oct. 16, 2013) ("Advisory Committee Minutes") (AMRN01400429-33) |
| 1/8/2020 1/27/2020 Stipulated | 1/27/2020 | 1933 | 10th | Agren et al., Fish Diet, Fish Oil and Docosahexaenoic Acid Rich Oil Lower Fasting and Postprandial Plasma Lipid Levels, 50 European J. Clinical Nutrition 765, 770 (1996) ("Agren"). (AMRN00289896-904) |
| 1/8/2020 | | 1934 | | Aung et al., Associations of Omega-3 Fatty Acid Supplement Use with Cardiovascular Disease Risks: Meta-Analysis of 10 Trials Involving 77,917 Individuals, 3 JAMA Cardiology 225 (2018). (AMRN03164724-32) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 14 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 61 of 111

Page 61 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1935 | | Austin, Plasma triglyceride as a risk factor for coronary heart disease. The epidemiologic evidence and beyond., Am J Epidemiol. 1989 Feb;129(2):249-59 (ICOSAPENT_DFNDT00016786-96) |
| 1/8/2020 | | 1936 | | 21 C.F.R. § 312.22 (ICOSAPENT_DFNDT00018101-02) |
| 1/8/2020 | | 1937 | | 21 C.F.R. § 314.3 (ICOSAPENT_DFNDT00018103-08) |
| 1/8/2020 | | 1938 | | 21 U.S.C. § 355 (ICOSAPENT_DFNDT00018148-206) |
| 1/8/2020 | | 1939 | | 35 U.S.C. §111 |
| 1/8/2020 | | 1940 | | 37 CFR §1.63 |
| 1/8/2020 | | 1941 | | 37 CFR §1.75 |
| 1/8/2020 | | 1942 | | 37 CFR 1.97 |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 15 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 62 of 111

Page 62 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1943 | | 37 CFR 1.98 |
| 1/8/2020 | | 1944 | | Manual of Patent Examining Procedure Eighth Edition, Revision No. 8 |
| 1/8/2020 | | 1945 | | Manual of Patent Examining Procedure Eighth Edition, Revision No. 9 |
| 1/8/2020 | | 1946 | | Bansal, et al., Fasting compared with nonfasting triglycerides and risk of cardiovascular events in women, AMA. 2007 Jul 18;298(3):309-16 (ICOSAPENT_DFNDT00016285-ICOSAPENT_DFNDT00016292) |
| 1/8/2020 | 1/13/2020 *Same as 997 Stipulated* | 1947 | | Buckley et al., Circulating Triacylglycerol and ApoE Levels in Response to EPA and Docosahexaenoic Acid Supplementation in Adult Human Subjects, 92 British J. Nutrition 477 (2004) ("Buckley"). (AMRN00290275–81) |
| 1/8/2020 | | 1948 | | Concin, et al., Mineral oil paraffins in human body fat and milk, 46(2) Food Chem Toxicol. 544-52, 551 (2008) ("Concin") (ICOSAPENT_DFNDT00016662-70) |
| 1/8/2020 | 1/13/2020 *Same as 920 Stipulated* | 1949 | | Conquer et al., Supplementation with an Algae Source of Docosahexaenoic Acid Increases (n-3) Fatty Acid Status and Alters Selected Risk Factors for Heart Disease in Vegetarian Subjects, 126 J. Nutrition 3032 (1996) ("Conquer"). (AMRN00290326) |

Page 63 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1950 | | Claim construction order in this case on August 10, 2018 Order (D.I. 135) |
| 1/8/2020 | | 1951 | | Joint Claim Construction Prehearing Statement Exhibit A: Constructions of the Claim Terms on which Parties Agree (D.I. 83-2, September 29, 2017). |
| 1/8/2020 | | 1952 | | Cucuzzella, Why should we treat high triglycerides?, J Fam Pract. 2004 February; 53(2):138-156 (ICOSAPENT_DFNDT00017638-49) |
| 1/8/2020 1/14/2020 | 1/14/2020 | 1953 | Scheinberg | Amarin's Preliminary Validity Contentions |
| 1/8/2020 | | 1954 | | ECS/EAS Guidelines for the Management of Dyslipidemias, 32 Eur. Heart J. 1769–1818 (2011) |
| 1/8/2020 | | 1955 | | FDA Briefing Document, Endocrinologic and Metabolic Drugs, Advisory Committee Meeting (Oct. 16, 2013) (AMRN03106502-617) |
| 1/8/2020 | | 1956 | | Harris et al., Why do omega-3 fatty acids lower serum triglycerides?, 17 Curr. Opin. Lipidol. 387 (2006) (ICOSAPENT_DFNDT00018532-38) |
| 1/8/2020 1/14/2020 | 1/14/2020 | 1957 | Scheinberg | Dean G. Karalis, A Review of Clinical Practice Guidelines for the Management of Hypertriglyceridemia: A Focus on High Dose Omega-3 Fatty Acids, 34 ADV. THER. 300-323 (2017) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 17 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 64 of 111

Page 64 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (ICOSAPENT_DFNDT00016590-ICOSAPENT_DFNDT00016613) |
| 1/8/2020 | | 1958 | | Lembo et al., Chronic Constipation, 349 N. Eng. J. Med 1360-8, 1364 (2003) (ICOSAPENT_DFNDT00016150-ICOSAPENT_DFNDT00016158) |
| 1/8/2020 | | 1959 | | FDA, Approval Package NDA 21-654, Statistical Review (2004) (AMRN03059165–229) |
| 1/8/2020   1/14/2020 | 1/17/2020 | 1960 | Schemberg | Michael A. Miller, Disorders of Hypertriglyceridemia, in THE JOHNS HOPKINS TEXTBOOK OF DYSLIPIDEMIA 74 (Kwiterovich Jr. ed., 2009) (AMRN00291100–39) |
| 1/8/2020   1/27/2020   prior art per para 72 of ECF 3201 | | 1961 | | Rambjør et al., Eicosapentaenoic Acid Is Primarily Responsible for Hypotriglyceridemic Effect of Fish Oil in Humans, 31 Lipids S-45 (1996) (ICOSAPENT_DFNDTS00006763–69) |
| 1/8/2020   Same as 561 | 1/13/2020   Stipulated | 1962 | | REDUCE-IT Clinical Study Report (Feb. 27, 2019) (AMRN03168745) |
| 1/8/2020 | | 1963 | | Endocrine Society Releases Guidelines on Diagnosis and Management of Hypertriglyceridemia, 88(2) Am. Fam. Phys. 143–144 (July 2013) |
| 1/8/2020   same as 1022 | 1/13/2020   Stipulated | 1964 | | Westerveld et al., Effects of Low-Dose EPA-E on Glycemic Control, Lipid Profile, Lipoprotein(a), Platelet Aggregation, Viscosity, and Platelet and Vessel Wall Interaction in NIDDM, 16 Diabetes Care 683, 686 (1993) |

Case 2:16-cv-02525-MMD-NJK  Document 362-1  Filed 01/31/20  Page 18 of 70
Case 2:16-cv-02525-MMD-NJK  Document 326-1  Filed 01/06/20  Page 65 of 111

Page 65 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (AMRN-PEXP-0008415–22) |
| 1/8/2020 | | 1965 | | Classification of Hyperlipidaemias and Hyperlipoproteinaemias, Bulletin of the World Health Organization, 43(6): 891–915 (1970) (ICOSAPENT_DFNDTS00007033-57) |
| 1/8/2020 | | 1966 | | Amarin Corp., Press Release, Amarin Submits Supplemental New Drug Application (sNDA) to U.S. FDA Seeking New Indication for Vascepa® (icosapent ethyl) to Reduce the Risk of Major Adverse Cardiovascular Events Based on Landmark REDUCE-IT™ Cardiovascular Outcomes Study (Mar. 28, 2019), available at https://investor.amarincorp.com/news-releases/news-release-details/amarin-submitssupplemental-new-drug-application-snda-us-fda. (ICOSAPENT_DFNDT00015568-70) |
| 1/8/2020 | | 1967 | | Blacher et al., Cardiovascular Effects of B-Vitamins and/or n-3 Fatty Acids: the Su.Fol.Om3 Trial, 167 Int'l J. Cardiology 508 (2013) (AMRN03164797—802) |
| 1/8/2020 | | 1968 | | Bonds et al., Effect of Long-Chain ω-3 Fatty Acids and Lutein + Zeaxanthin Supplements on Cardiovascular Outcomes: Results of the Age-Related Eye Disease Study 2 (AREDS2) Randomized Clinical Trial, 174 JAMA Internal Med. 763 (2014) (AMRN00862631—39) |
| 1/8/2020 | | 1969 | | Email between Riedell and Dist:Sales Professionals re  Rapid Overview Webcast Presentation with attachment (AMRN00866721-45) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 19 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 66 of 111

Page 66 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 1970 | | Bosch et al., n-3 Fatty Acids and Cardiovascular Outcomes in Patients with Dysglycemia, 367 N. Eng. J. Med. 309 (2012) (AMRN03147161—70) |
| 1/8/2020 | | 1971 | | Bowman et al., Effects of n-3 Fatty Acid Supplements in Diabetes Mellitus, 379 N. Eng. J. Med. 1540 (2018)(AMRN-PEXP-0000701—11) |
| 1/8/2020 | | 1972 | | Center for Drug Evaluation and Research, Vascepa® Statistical Review (May 17, 2012), (AMRN00291613-89) |
| 1/8/2020 | | 1973 | | Cowan G. Statistical Data Analysis. Oxford University Press; 1998. (ICOSAPENT_DFNDT00019836-20045) |
| 1/8/2020 | | 1974 | | DRL Label (DRLEEPA 0095595—96) |
| 1/8/2020 | | 1975 | | Einvik et al., A Randomized Clinical Trial on n-3 Polyunsaturated Fatty Acids Supplementation and All-Cause Mortality in Elderly Men at High Cardiovascular Risk, 17 Eur. J. Cardiovascular Prevention & Rehabilitation 588 (2010) (AMRN02642567—72) |
| 1/8/2020 | | 1976 | | Epanova® Label (AMRN03129984-94) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 20 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 67 of 111

Page 67 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 | | 1977 | | Fosamax Label (ICOSAPENT_DFNDT00015688-710) |
| | | | | |
| 1/8/2020 | | 1978 | | Goodman MS. Biostatistics for clinical and public health research. Milton Park, Abingdon, Oxon ; New York, NY: Routledge; 2018. (ICOSAPENT_DFNDT00019255-835) |
| 1/8/2020 | | 1979 | | H.R. Rep. No. 98-857, pt. I (1984), reprinted in 1984 U.S.C.C.A.N. 2647-48 (ICOSAPENT_DFNDT00018272-314) |
| 1/8/2020 | | 1980 | | FDA Adverse Events Reporting System (FAERS) Public Dashboard https://fis.fda.gov/sense/app/d10be6bb-494e-4cd2-82e4-0135608ddc13/sheet/8eef7d83-7945-4091-b349-e5c41ed49f99/state/analysis. (ICOSAPENT_DFNDT00018067) |
| 1/8/2020 | | 1981 | | Chapter 5: Atherosclerosis Lipoprotein Entry and Modification Contents, https://wrhhs.org/chapter-5-atherosclerosis/2/ (ICOSAPENT_DFNDT00018371-81) |
| 1/8/2020 1/14/2020 | 1/14/2020 | 1982 | Budoff | https://www.vascepa.com/high-triglycerides-cause.(ICOSAPENT_DFNDT00018063-66) |
| 1/8/2020 | | 1983 | | Kromhout et al., n-3 Fatty Acids and Cardiovascular Events After |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 21 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 68 of 111

Page 68 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Myocardial Infarction, 363 N. Eng. J. Med. 2015 (2010) (AMRN01404742–01404753) |
| 1/8/2020 1/14/2020 | 1/14/2020 | 1984 | Scheinberg | Lamisil® Label (ICOSAPENT_DFNDT00015617-629) |
| 1/8/2020 | | 1985 | | Levaquin® Label (ICOSAPENT_DFNDT00015630-687) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 1986 | Scheinberg Stein | Lipitor Label (ICOSAPENT_DFNDT00015752-776) |
| 1/8/2020 | | 1987 | | Manson et al., Marine n-3 Fatty Acids and Prevention of Cardiovascular Disease and Cancer, 380 N. Eng. J. Med. 23 (2019) (AMRN-PEXP-0000712–721) |
| 1/8/2020 | | 1988 | | Marcello Pagano, Kimberlee Gauveau. Principles of biostatistics. Chapman and Hall/CRC; 2018 (ICOSAPENT_DFNDT00020046-630) |
| 1/8/2020 | | 1989 | | NDA No. 202057, FDA Approval Letter (July 26, 2012) (AMRN00482979-85) |
| 1/8/2020 | | 1990 | | Thomopoulous, Nick T. Thomopoulos. Probability distributions: with truncated, log and bivariate extensions (2018) (ICOSAPENT_DFNDT00019084-254) |
| 1/8/2020 | | 1991 | | Niacor® Label (AMRN-PEXP-0001667—72) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 22 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 69 of 111

Page 69 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 | | 1992 | | Oberman, et al., Chapter 4 Lipoprotein Transport, PRINCIPLES AND MANAGEMENT OF LIPID DISORDERS: A PRIMARY CARE APPROACH. PHARMACOLOGIC THERAPY OF LIPID DISORDERS. Williams and Wilkins, Baltimore; 87–105 (1992) |
| 1/8/2020 | | 1993 | | Omacor® Approval Letter (ICOSAPENT_DFNDTS00006366–68) |
| 1/8/2020 | | 1994 | | Omtryg® Label (AMRN03130027—41) |
| 1/8/2020 | | 1995 | | ORIGIN Trial Investigators, Cardiovascular and Other Outcomes Postintervention With Insulin Glargine and Omega-3 Fatty Acids (ORIGINALE), 39 Diabetes Care 709 (2016)(AMRN-PEXP-0001737– 44) |
| 1/8/2020 | | 1996 | | Oxycontin Label (ICOSAPENT_DFNDT00015571-616) |
| 1/8/2020 | | 1997 | | Rauch et al., OMEGA, a Randomized, Placebo-Controlled Trial to Test the Effect of Highly Purified Omega-3 Fatty Acids on Top of Modern Guideline-Adjusted Therapy After Myocardial Infarction, 122 Circulation 2152 (2010) (AMRN01521522—30) |
| 1/8/2020 | | 1998 | | Roncaglioni et al., n-3 Fatty Acids in Patients with Multiple Cardiovascular |

Page 70 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Risk Factors, 368 N. Eng. J. Med. 1800 (2013) (AMRN03147275—83) |
| 1/8/2020 | | 1999 | | Saxenda® Label (ICOSAPENT_DFNDT00015828-839) |
| 1/8/2020 | | 2000 | | Tricor® 2018 Label (ICOSAPENT_DFNDT00015777-814) |
| 1/8/2020 1/15/2020 | 1/15/2020 | 2001 | Heineke | U.S. Patent No. 10,278,936 (ICOSAPENT_DFNDT00017548-600) |
| 1/8/2020 | | 2002 | | Victoza® Label (ICOSAPENT_DFNDT00015815-827) |
| 1/8/2020 1/14/2020 | 1/14/2020 | 2003 | Budoff | Vital News Volume 3, Issue 1 March 2017 (AMRN03147654-57) |
| 1/8/2020 | | 2004 | | Vittinghoff E, Glidden, David V., Shiboski, Stephen C., McCulloch, Charles E. Regressionmethods in biostatistics: linear, logistic, survival, and repeated measures models. 2nd ed.New York: Springer; 2012. 509 p. (Statistics for biology and health). (ICOSAPENT_DFNDT00018558-19083) |
| 1/8/2020 1/28/2020 | 1/28/2020 | 2005 | Toth | Zocor® (simvastatin) 2007 label (ICOSAPENT_DFNDT00018539-57) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 24 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 71 of 111

Page 71 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 | | 2006 | | Complaint for Patent Infringement, Amarin Pharma, Inc. and Amarin Pharmaceuticals Ireland Limited v. Roxane Laboratories, Inc. and Hikma Pharmaceuticals PLC, Case No. 2:16-cv-02525, filed October 31, 2016 |
| 1/8/2020 | | 2007 | | Answer, Affirmative Defenses, and Counterclaims, Amarin Pharma, Inc. and Amarin Pharmaceuticals Ireland Limited v. Roxane Laboratories, Inc. and Hikma Pharmaceuticals PLC, Case No. 2:16-cv-02525-MMD-NJK, filed January 9, 2017 |
| 1/8/2020 | | 2008 | | Complaint for Patent Infringement, Amarin Pharma, Inc. and Amarin Pharmaceuticals Ireland Limited v. Dr. Reddy's Laboratories, Inc. and Dr. Reddy's Laboratories, Ltd., Case No. 2:16-cv-2562, filed November 4, 2016 |
| 1/8/2020 | | 2009 | | Answer, Affirmative Defenses, and Counterclaims of Defendants Dr. Reddy's Laboratories, Inc. and Dr. Reddy's Laboratories Ltd., Amarin Pharma, Inc. and Amarin Pharmaceuticals Ireland Limited v. Dr. Reddy's Laboratories, Inc. and Dr. Reddy's Laboratories, Ltd., Case No.: 2:14-cv-02562 / 2:16-cv-02525 (Consolidated), filed January 13, 2017 |
| 1/8/2020 | | 2010 | | Orange Book at https://www.accessdata.fda.gov/scripts/cder/ob/patent_info.cfm?Product_No=002&Appl_No=202057&Appl_type=N, accessed April 22, 2019 (ICOSAPENT_DFNDT00016784-85) |
| 1/8/2020 | | 2011 | | Consolidation Order, filed November 7, 2017 |
| | | | | |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 25 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 72 of 111

Page 72 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2012 | | https://www.news-medical.net/health/Hypertriglyceridemia-Cause-and-Symptoms.aspx, accessed April 29, 2019. (ICOSAPENT_DFNDT00016589) |
| 1/8/2020 | | 2013 | | https://www.jabfm.org/content/19/3/310, accessed April 16, 2019. (ICOSAPENT_DFNDT00016579-88) |
| 1/8/2020 | | 2014 | | Sweeney, Mary Ellen T., and Romesh Khardori, "Hypertriglyceridemia Medication," Medscape, available at https://emedicine.medscape.com/article/126568-medication (ICOSAPENT_DFNDT00018035-42) |
| 1/8/2020 | | 2015 | | https://www.mayoclinic.org/diseases-conditions/high-blood-cholesterol/in-depth/statin-side-effects/art-20046013 (ICOSAPENT_DFNDT00016813-16) |
| 1/8/2020 | | 2016 | | https://www.medicalnewstoday.com/articles/8274.php, accessed April 25, 2019. (ICOSAPENT_DFNDT00016817-20) |
| 1/8/2020 | | 2017 | | https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4028601/, accessed April 29, 2019. (ICOSAPENT_DFNDT00016834-43) |
| 1/8/2020 | | 2018 | | https://healthengine.com.au/info/fibrates, accessed April 29, 2019. (ICOSAPENT_DFNDT00016314-15) |
| 1/8/2020 | | 2019 | | Lipofen® FDA Label, revised November 2018, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2018/021612s017lbl.pdf (ICOSAPENT_DFNDT00016614-21) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 26 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 73 of 111

Page 73 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2020 | | https://medlineplus.gov/druginfo/meds/a601052.html, accessed May 9, 2019. (ICOSAPENT_DFNDT00016293-95) |
| 1/8/2020 | | 2021 | | https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021656 (ICOSAPENT_DFNDT00016882-83) |
| 1/8/2020 | | 2022 | | http://tricortablets.com/, accessed April 29, 2019 (ICOSAPENT_DFNDT00016146-47) |
| 1/8/2020 | | 2023 | | Lipofen, Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021612, accessed April 23, 2019 (ICOSAPENT_DFNDT00016622-23) |
| 1/8/2020 | | 2024 | | Triglide® FDA Label, revised May 2018, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2018/021350s020lbl.pdf (ICOSAPENT_DFNDT00016884-900) |
| 1/8/2020 | | 2025 | | Triglide Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021350, accessed April 23, 2019 (ICOSAPENT_DFNDT00016901-02) |
| 1/8/2020 | | 2026 | | Antara® FDA Label, revised October 2018, seehttps://www.accessdata.fda.gov/drugsatfda_docs/label/2019/021695s018lbl.pdf(ICOSAPENT_DFNDT00016121-39) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 27 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 74 of 111

Page 74 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2027 | | Antara Website, http://www.antararx.com/, accessed April 23, 2019. (ICOSAPENT_DFNDT00016119-20) |
| 1/8/2020 | | 2028 | | Fenoglide® FDA Label, revised March 2019, see https://www.accessdata.fda.gov/drugsat fda_docs/label/2019/022118s009lbl.pdf (ICOSAPENT_DFNDT00016296-311) |
| 1/8/2020 | | 2029 | | Trilipix® FDA Label, revised November 2018, see https://www.accessdata.fda.gov/drugsat fda_docs/label/2018/022224s014lbl.pdf (ICOSAPENT_DFNDT00016908-27) |
| 1/8/2020 | | 2030 | | Triliplix Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.go v/scripts/cder/daf/index.cfm?event=ove rview.process&ApplNo=022224 (ICOSAPENT_DFNDT00016928-30) |
| 1/8/2020 | | 2031 | | Fibricor® FDA Label, revised May 2018, see https://www.accessdata.fda.gov/drugsat fda_docs/label/2018/022418s014lbl.pdf (ICOSAPENT_DFNDT00016316-33) |
| 1/8/2020 | | 2032 | | Fibricor Drugs@FDA: FDA Drug Productshttps://www.accessdata.fda.go v/scripts/cder/daf/index.cfm?event=ove rview.process&ApplNo=022418, accessed April 24, 2019. (ICOSAPENT_DFNDT00016334-35) |
| 1/8/2020 | | 2033 | | Lopid® FDA Label, revised April 2017, see https://www.accessdata.fda.gov/drugsat fda_docs/label/2017/018422s056lbl.pdf (ICOSAPENT_DFNDT00016624-38) |
| 1/8/2020 | | 2034 | | LOPID, Drugs@FDA: FDA Approved Drugs |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 28 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 75 of 111

Page 75 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=018422, accessed April 24, 2019 (ICOSAPENT_DFNDT00016639-40) |
| 1/8/2020 | | 2035 | | Niaspan® FDA Label, revised February 2013, see https://www.accessdata.fda.gov/drugsatfda_docs/label/2013/020381s048lbl.pdf (ICOSAPENT_DFNDT00016671-99) |
| 1/8/2020 | | 2036 | | Niaspan Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=020381 (ICOSAPENT_DFNDT00016700-03) |
| 1/8/2020 | | 2037 | | https://www.niaspan.com/what-is-niaspan, accessed May 1, 2019. (ICOSAPENT_DFNDT00017635-37) |
| 1/8/2020 | | 2038 | | https://www.tevapharm.com/news/teva_announces_exclusive_launch_of_generic_niaspan_in_the_united_states_09_13.aspx, accessed April 25, 2019 (ICOSAPENT_DFNDT00016830) |
| 1/8/2020 <br> 1/21/2020 | 1/21/2020 | 2039 | Hofmann | OH, Management of Hypertriglyceridemia, American Family Physician, https://www.aafp.org/afp/2007/0501/p1365.html (ICOSAPENT_DFNDT00016657-61) |
| | | | | Subject to redaction |
| 1/8/2020 | | 2040 | | McKenney, Role of prescription omega-3 fatty acids in the treatment of hypertriglyceridemia, https://www.ncbi.nlm.nih.gov/pubmed/17461707; (ICOSAPENT_DFNDT00016812) |
| 1/8/2020 | | 2041 | | Moloudizargari, Effects of the polyunsaturated fatty acids, EPA and |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 29 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 76 of 111

Page 76 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | DHA, on hematological malignancies: a systematic reviewhttps://www.ncbi.nlm.nih.gov/pmc/articles/PMC5837752/, accessed May 8, 2019 (ICOSAPENT_DFNDT00016235-247) |
| 1/8/2020 | | 2042 | | Lovasa Drugs@FDA: FDA Approved Drugs Productshttps://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021654, accessed April 29, 2019 (ICOSAPENT_DFNDT00016644-560 |
| 1/8/2020 | | 2043 | | Reliant Pharmaceuticals, Inc., Pre-effective Amendment No. 3 to Form S-1 dated August 10, 2007 (AMRN-PEXP-0006773-7098) |
| 1/8/2020 | | 2044 | | Koski, Omega-3-acid Ethyl Esters (Lovaza) For Severe Hypertriglyceridemia. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2683599/, accessed April 17, 2019 (ICOSAPENT_DFNDT00016704-10) |
| 1/8/2020 | | 2045 | | GSK to Acquire Reliant Pharmaceuticals for $1.65B. https://www.genengnews.com/news/gsk-to-acquire-reliant-pharmaceuticals-for-1-65b/27018604/ (ICOSAPENT_DFNDT00016526-27) |
| 1/8/2020 | | 2046 | | Teva Announces First Approval and Launch of Generic Lovaza® Capsules in the United States. https://www.tevapharm.com/news/teva_announces_first_approval_and_launch_of_generic_lovaza_capsules_in_the_united_states_04_14.aspx, accessed April 30, 2019 (ICOSAPENT_DFNDT00016831-33) |
| 1/8/2020 | | 2047 | | S.2748 - Drug Price Competition and Patent Term Restoration Act of 1984. |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 30 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 77 of 111

Page 77 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | https://www.congress.gov/bill/98th-congress/senate-bill/2748, accessed April 26, 2019 (ICOSAPENT_DFNDT00016821-22) |
| | | | | |
| 1/8/2020 | | 2048 | | Coster, The Waxman-Hatch Generic Drug Law. https://www.uspharmacist.com/article/the-waxman-hatch-generic-drug-law, accessed April 26, 2019 (ICOSAPENT_DFNDT00016563-78) |
| 1/8/2020 | | 2049 | | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2013 (AMRN-PEXP-0005699-833) |
| 1/8/2020 1/21/2020 | 1/21/2020 | 2050 | Hofmann | Quarterly Financial Summary Q1 2013-Q4 2018(AMRN03171432) |
| _Subject to redaction_ | | | | |
| 1/8/2020 | | 2051 | | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2012 (AMRN-PEXP-0005520-698) |
| 1/8/2020 | | 2052 | | Amarin Corporation plc, Second Quarter 2008 Earnings Call Transcript, https://seekingalpha.com/article/97385-amarin-corporation-plc-q2-2008-earningscall-transcript?part=single, accessed April 17, 2019 (ICOSAPENT_DFNDT00015890-95) |
| 1/8/2020 | | 2053 | | The Pharmacy Times article, dated August 15, 2009, "The Hatch-Waxman Act – 25 Years Later: Keeping the Pharmaceutical Scales Balances," https://www.pharmacytimes.com/publications/supplement/2009/genericsupplement0809/generic-hatchwaxman-0809, |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 31 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 78 of 111

Page 78 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | accessed April 26, 2019 (ICOSAPENT_DFNDT00016548-62) |
| 1/8/2020 1/17/2020 | 1/17/2020 | 2054 | Hofmann | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2018 (AMRN-PEXP-0007482-685) |
| pin cite 72   subject to redaction | | | | |
| 1/8/2020 | | 2055 | | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2011 (AMRN-PEXP-0005304-519) |
| 1/8/2020 | | 2056 | | Amarin Presentation, "2017 Operating Plan," (AMRN03151453-514) |
| 1/8/2020 1/21/2020 | 1/21/2020 | 2057 | Hofmann | Amarin Corporation plc, Fourth Quarter 2018 Earnings Call Transcript, see https://seekingalpha.com/article/4244867-amarin-corporation-plc-amrn-ceo-john-thero-q4-2018-results-earningscall-transcript?part=single, accessed April 17, 2019 (ICOSAPENT_DFNDT00015869-81) |
| 1/8/2020 | | 2058 | | Boris, John T., et al., "Lowering Sales on Slower Ramp & Execution Risk; Keener Focus on Shareholder Value Needed," SunTrust Robinson Humphrey (AMRN-PEXP-0007737-47) |
| 1/8/2020 | | 2059 | | Chen, Louise et al., "Don't Die of a Broken Heart; Physician Survey Shows How Vascepa Can Help," Cantor Fitzgerald. (AMRN-PEXP-0007220-54) |
| 1/8/2020 | | 2060 | | Diabetes Patient Advocacy Coalition, "How the FDA Drug Approval Process |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 32 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 79 of 111

Page 79 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Works," available at http://diabetespac.org/fda-drug-approval-process/ (AMRN-PEXP-0003460-65) |
| 1/8/2020 1/21/2020 | 1/21/2020 | 2061 | Hofmann | H.C. Wainwright & Co. Earnings Update, May 11, 2015 (ICOSAPENT_DFNDT00016540-47) |
| pin cite = 4   Subject to redaction | | | | |
| 1/8/2020 1 | | 2062 | | Fein, Andrew S., et al., "Embracing a Decidedly Non-Orphan Disease Company; Reit Buy and Raising PT to $51," H.C. Wainwright & Co. (AMRN-PEXP-0007718-22) |
| 1/8/2020 | | 2063 | | Chen, Louise et al., "If You Had Any Concerns Going Into 2019, REDUCE-IT," Cantor Fitzgerald. (AMRN-PEXP-0007205-19) |
| 1/8/2020 | | 2064 | | Yee, Michael J. et al., "Easy and great tuck-in for pharma global salesforce," Jefferies Research Services (AMRN-PEXP-0007725-35) |
| 1/8/2020 1/17/2020 | 1/17/2020 | 2065 | Hofmann | H.C. Wainwright & Co. Earnings Update, dated February 26, 2016 (ICOSAPENT_DFNDT00016528-34) |
| Pin cite 4   Subject to redaction | | | | |
| 1/8/2020 1/17/2020 | 1/17/2020 | 2066 | Hofmann | H.C. Wainwright & Co. Earnings Update, dated March 1, 2017 (ICOSAPENT_DFNDT00016535-39) |
| pincite 2   subject to redaction | | | | |
| 1/8/2020 1/21/2020 | 1/21/2020 | 2067 | Hofmann | Amarin NDTI Jan 08 to Nov 12 010819.xlsx, (AMRN-PEXP-0007099) |
| subject to redaction | | | | |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 33 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 80 of 111

Page 80 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 ~~1/21/2020~~ 1/21/2020 ~~Subject to redaction~~ | | 2068 | Hofmann | Complaint, Amarin Pharma, Inc. v. U.S. Food & Drug Admin., No. 1:15-cv-03588 (S.D.N.Y. May 7, 2015). (ICOSAPENT_DFNDT00016159-234) |
| 1/8/2020 | | 2069 | | Opinion & Order, Amarin Pharma, Inc. v. U.S. Food & Drug Admin., No. 1:15-cv-03588 (S.D.N.Y. Aug. 7, 2015) (ICOSAPENT_DFNDT00016711-81) |
| 1/8/2020 | | 2070 | | Amarin Corporation plc, Third Quarter 2015 Earnings Call Transcript, see https://seekingalpha.com/article/3644706-amarins-amrn-ceo-john-thero-q3-2015-results-earnings-calltranscript?part=single, accessed May 6, 2019 (ICOSAPENT_DFNDT00016091-101) |
| 1/8/2020 | | 2071 | | Amarin Corporation plc, Form 10-Q, for the Quarter ended March 31, 2019, pg. 7, see https://www.sec.gov/Archives/edgar/data/897448/000156459019014555/amrn-10q_20190331.htm, accessed May 3, 2019 (ICOSAPENT_DFNDT00015949-6021) |
| 1/8/2020 | | 2072 | | Amarin Corporation plc, First Quarter 2019 Earnings Call Transcript, see https://seekingalpha.com/article/4258570-amarins-amrn-ceo-john-thero-q1-2019-results-earnings-calltranscript?part=single?part=single, accessed May 3, 2019 (ICOSAPENT_DFNDT00016068-80) |
| 1/8/2020 | | 2073 | | Amarin Corporation plc, Fourth Quarter 2015 Earnings Call Transcript, see https://seekingalpha.com/article/3931496-amarins-amrn-ceo-john-thero-q4-2015-results-earnings- |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 34 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 81 of 111

Page 81 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | calltranscript?part=single, accessed April 29, 2019 (ICOSAPENT_DFNDT00016102-18) |
| 1/8/2020 | | 2074 | | Amarin Corporation plc, Presents at Cowen Health Care Conference, seehttps://seekingalpha.com/article/4248486-amarin-corporation-plc-amrn-presents-cowen-health-care-brokerconference-call-transcript?part=single, accessed May 7, 2019. (ICOSAPENT_DFNDT00015882-89) |
| 1/8/2020 | | 2075 | | GfK Presentation, "VASCEPA SFE, Q3 2017, Quantitative Research, Final Report Prepared for Amarin" September 1, 2017. (AMRN03152279-308) |
| 1/8/2020 | | 2076 | | PharmaSight Research Presentation, "Vascepa® New Promotional Campaign Exploration: Phase 1: Message Testing" (AMRN03152472-521) |
| 1/8/2020 | | 2077 | | AplusA Report, "Vascepa® (Icosapent ethyl), US Market Surveillance Study (ATU), Final Report of Findings," January 2016 v.2b (AMRN03151938-2047) |
| 1/8/2020 | | 2078 | | ZS Associates Presentation, "Vascepa Wave 2 PhysPulse Findings," (AMRN03151826-937) |
| 1/8/2020 1/21/2020 | 1/21/2020 | 2079 | Hofmann | Amarin Corporation plc, First Quarter 2014 Earnings Call Transcript, see https://seekingalpha.com/article/2206783-amarins-amrn-ceo-john-thero-on-q1-2014-results-earnings-calltranscript?part=single, accessed April 17, 2019 (ICOSAPENT_DFNDT00016057-67) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 35 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 82 of 111

Page 82 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2080 | | Amarin Corporation plc, Fourth Quarter 2012 Earnings Call Transcript, see https://seekingalpha.com/article/123676 1-amarin-corporations-ceo-discusses-q4-2012-results-earnings-calltranscript?part=single, accessed April 18, 2019 (ICOSAPENT_DFNDT00015928-37) |
| 1/8/2020 | | 2081 | | Amarin, SEC Form 10-K for Fiscal Year Ended December 31, 2015 (AMRN-PEXP-0005984-6145) |
| 1/8/2020 | | 2082 | | Amarin Corporation plc, Third Quarter 2013 Earnings Call Transcript, see https://seekingalpha.com/article/182086 2-amarins-ceo-discusses-q3-2013-results-earnings-calltranscript?part=single (ICOSAPENT_DFNDT00016043-56) |
| 1/8/2020 | | 2083 | | Amarin Fourth Quarter 2013 Earnings Call Transcript, see https://seekingalpha.com/article/205737 3-amarin-management-discusses-q4-2013-results-earnings-calltranscript?part=single, accessed April 18, 2019 (ICOSAPENT_DFNDT00015938-48) |
| 1/8/2020 | | 2084 | | https://www.kowapharma.com/products/, accessed April 16, 2019 (ICOSAPENT_DFNDT00016797-811) |
| 1/8/2020 1/21/2020 | 1/21/2020 | 2085 | Hofmann | Amarin Corporation plc, First Quarter 2013 Earnings Call Transcript, see https://seekingalpha.com/article/142186 1-amarin-corporation-ceo-discusses-q1-2013-results-earnings-call-transcript?part=single, accessed April 26, 2019 |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 36 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 83 of 111

Page 83 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | (ICOSAPENT_DFNDT00015856-68) |
| 1/8/2020 | | 2086 | | Amarin Corporation plc, Second Quarter 2014 Earnings Call Transcript, see https://seekingalpha.com/article/2404405-amarins-amrn-ceo-john-thero-on-q2-2014-results-earnings-calltranscript?part=single, accessed April 28, 2019 (ICOSAPENT_DFNDT00016081-90) |
| 1/8/2020 | | 2087 | | Amarin Corporation plc, First Quarter 2016 Earnings Call Transcript, see https://seekingalpha.com/article/3971859-amarin-corporations-amrn-ceo-john-thero-q1-2016-results-earnings-calltranscript?part=single, accessed April 23, 2019 (ICOSAPENT_DFNDT00015896-903) |
| 1/8/2020 1/21/2020 | 1/21/2020 | 2088 | Hofmann | Total Promotional Dollars.xlsx (AMRN-PEXP-0007105) |
| | subject to redaction | | | |
| 1/8/2020 | | 2089 | | Amarin Corporation plc, Second Quarter 2013 Earnings Call Transcript, see https://seekingalpha.com/article/1621292-amarins-ceo-discusses-q2-2013-resultsearnings-call-transcript?part=single, accessed April 29, 2019. (ICOSAPENT_DFNDT00016030-42) |
| 1/8/2020 | | 2090 | | Amarin Corporation plc, First Quarter 2017 Earnings Call Transcript, see https://seekingalpha.com/article/4068455-amarin-corporations-amrn-ceo-john-thero-q1-2017-results-earnings-calltranscript?part=single and https://www.vascepa.com/savings-program, accessed April 5, 2019 (ICOSAPENT_DFNDT00015904-14) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 37 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 84 of 111

Page 84 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2091 | | https://www.vascepa.com/savings-program, accessed April 28, 2019 (ICOSAPENT_DFNDT00017601-11) |
| 1/8/2020 | | 2092 | | Amarin Corporation plc, Fourth Quarter 2016 Earnings Call Transcript, see https://seekingalpha.com/article/4050593-amarin-corporations-amrn-ceo-john-thero-q4-2016-results-earnings-calltranscript?part=single, accessed April 29, 2019 (ICOSAPENT_DFNDT00015915-27) |
| 1/8/2020 | | 2093 | | Monthly Module Views- Sales (NSP)_1_Jan-02-2019.xlsx, (AMRN-PEXP-0007103) |
| 1/8/2020 | | 2094 | | Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations. Product Details for NDA 202057, Vascepa 500MG and Vascepa 1GM, https://www.accessdata.fda.gov/scripts/cder/ob/results_product.cfm?Appl_Type=N&Appl_No=202057, accessed April 22, 2019 (ICOSAPENT_DFNDT00016782-3) |
| 1/8/2020 | | 2095 | | Amarin Announces Market Introduction of Vascepa 01.24.2013, https://investor.amarincorp.com/news-releases/news-release-details/amarin-announces-market-introductionvascepar-icosapent-ethyl, accessed April 23, 2019. (ICOSAPENT_DFNDT00015853-55) |
| 1/8/2020 | | 2096 | | Amarin Pure EPA Vascepa Now Available 10.25.2016, https://investor.amarincorp.com/news-releases/news-release-details/pure-epavascepar-now-available-new- |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 38 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 85 of 111

Page 85 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
|  |  |  |  | smaller-half-gram-capsule, accessed April 23, 2019. (ICOSAPENT_DFNDT00015850-52) |
| 1/8/2020 |  | 2097 |  | Antara-Drugs@FDA: FDA Approved Drug Products, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=021695 (ICOSAPENT_DFNDT00016140-42) |
| 1/8/2020 |  | 2098 |  | Fenoglide, Drugs@FDA: FDA Drug Products, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=022118, accessed April 24, 2019. (ICOSAPENT_DFNDT00016312-13) |
| 1/8/2020 |  | 2099 |  | Lovaza® FDA Label (revised 05/2014), see https://www.accessdata.fda.gov/drugsatfda_docs/label/2014/021654s041lbl.pdf |
| 1/8/2020 |  | 2100 |  | https://www.gsk.com/media/2682/annual-report-2007.pdf (ICOSAPENT_DFNDTS00016342-525) |
| 1/8/2020 |  | 2101 |  | Bays, et al. Prescription omega-3 fatty acids and their lipid effects: physiologic mechanisms of action and clinical implications. Expert Rev. Cardiovasc. Ther. 6(3): 391-409 (2008) (AMRN00206290-308) |
| 1/8/2020 | 1/13/2020 *Same as 919 Stipulated* | 2102 |  | Bays, et al. Rationale for Prescription Omega-3-Acid Ethyl Ester Therapy for Hypertriglyceridemia: A Primer for Clinicians. Drugs of Today 44(3): 205-246 (March 2008) (AMRN00290221-264) |
| 1/8/2020 |  | 2103 |  | High Cholesterol/Very High Triglicerides. |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 39 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 86 of 111

Page 86 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | https://www.cardiosmart.org/Heart-Conditions/High-Cholesterol/High-Cholesterol-Home/Very-High-Triglycerides (AMRN-PEXP-0000366) |
| 1/8/2020 1/13/2020 | 1/13/2020 | 2104 | Ketchum | Amarin Pharma, Inc. Citizen Petition to FDA (AMRN03024268-80) |
| 1/8/2020 | | 2105 | | FDA Letter responding to Amarin Citizen Petition (AMRN01408774-784) |
| 1/8/2020 1/17/2020 | 1/17/2020 | 2106 | Fisher | Transcript of Endocrinologic and Metabolic Drugs Advisory Committee Meeting, Oct. 16, 2013 (AMRN00112253) |
| 1/8/2020 | | 2107 | | Jacobson et al., Effects of eicosapentaenoic acid and docosahexaenoic acid on low-density lipoprotein cholesterol and other lipids: A review, J. Clin. Lipid. 6(1):5-18 (2012) (AMRN00302233) |
| 1/8/2020 | | 2108 | | Jan. 9, 2014 Comparative Literature Review of Statin Add-On Therapies Conducted by Amarin Pharma for the FDA DMEP (2014) (AMRN00540152) |
| 1/8/2020 | | 2109 | | Otvos, J. D. et al., Low-Density Lipoprotein and High-Density Lipoprotein Particle Subclasses Predict Coronary Events and Are Favorably Changed by Gemfibrozil Therapy in the Veterans Affairs High-Density Lipoprotein Intervention Trial, Circulation;113, (2006) (AMRN00934595) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 40 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 87 of 111

Page 87 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2110 | | American Diabetes Association Dyslipidemia Management in Adults with Diabetes, Diabetes Care, 27(Supp. 1) S68-S71 (2004) (AMRN01213101) |
| 1/8/2020 | | 2111 | | Downs, J. R. et al., Primary Prevention of Acute Coronary Events with Lovastatin in Men and Women with Average Cholesterol Levels: Results of (AFCAPS/TexCAPS), JAMA;279(20); (1998) (AMRN01235590) |
| 1/8/2020 | | 2112 | | Heart Protection Study Collaborative Group, MRC/BHF Heart Protection Study of cholesterol-lowering with simvastatin in 5963 people with diabetes: a randomized placebo-controlled trial, The Lancet 361 (2003) (AMRN01382864) |
| 1/8/2020 | | 2113 | | Miller et al., Triglycerides and Cardiovascular Disease: A Scientific Statement From the American Heart Association, Circulation 2011;123:00-00 (2011) (AMRN02283764) |
| 1/8/2020 | | 2114 | | 7/26/2012 Amarin Press Release (AMRN02488139) |
| 1/8/2020 | | 2115 | | Thies F. et al., Association of n-3 Polyunsaturated Fatty Acids with Stability of Aherosclerotic Plaques: a Randomised Controlled Trial, The Lancet, 361(9356) (2003) (AMRN02993597) |
| 1/8/2020 | | 2116 | | FDA Medical Review (AMRN03105942) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 41 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 88 of 111

Page 88 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2117 | | Oct. 16, 2013 Amarin Briefing Materials Document for the Endocrinologic and Metabolic Drugs Advisory Committee (EDMAC) (2013) (AMRN03106618) |
| 1/8/2020 | | 2118 | | Mason et al., Eicosapentaenoic Acid Inhibits Oxidation of ApoB Containing Lipoprotein Particles of Different Size In-Vitro when Administered Alone or in Combination with Atorvastatin Active Metabolite Compared with Other Triglyceride-Lowering Agents, 68 J. Cardiovasc. Pharmacol. 33-39 (2016) (AMRN03130052) |
| 1/8/2020 | | 2119 | | Ballantyne, et al., Efficacy and Safety of Eicosapentaenoic Acid Ethyl Ester (AMR101) Therapy in Statin-Treated Patients with Persistent High Triglycerides (from the ANCHOR Study), Am. J. Cardiol. 110:984-992 (2012) (AMRN03144838) |
| 1/8/2020 | | 2120 | | Ginsberg et al., Effects of Combination Lipid Therapy in Type 2 Diabetes Mellitus, 362 NEJM 1563, 1563 (2010) (AMRN03146139) |
| 1/8/2020 | | 2121 | | Supplementary Appendix to Bhatt (AMRN03164735) |
| 1/8/2020 | | 2122 | | Clinical Study Report: A Multi-Center, Prospective, Randomized, Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate the Effect of AMR 101 on Cardiovascular Health and Mortality in Hypertriglyceridemic Patients with Cardiovascular Disease or at High Risk for Cardiovascular Disease REDUCE-IT (Reduction of |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 42 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 89 of 111

Page 89 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Cardiovascular Events with EPA – Intervention Trial (Feb. 27, 2019) ("REDUCE-IT Study Report") (AMRN03168530) |
| 1/8/2020 | | 2123 | | American Diabetes Association Standards of Medical Care in Diabetes, Diabetes Care, 32(Supp. 1) S13-S61 (2009) (AMRN-PEXP-0000722) |
| 1/8/2020 1/17/2020 | 1/17/2020 | 2124 | Fisher | American Diabetes Association Standards of Medical Care in Diabetes, Diabetes Care, 42(Supp. 1) S1-S193 (2019) (AMRN-PEXP-0007748) |
| 1/8/2020 | | 2125 | | Leading a New Paradigm in Cardiovascular Health Management (2/16/2017) https://investor.amarincorp.com/static-files/9c8a04ec-dda7-4e68-a52b-418a7a378f01 (ICOSAPENT_DFNDT00017769-79) |
| 1/8/2020 1/17/2020 | 1/17/2020 | 2126 | Fisher | Elam et al., The ACCORD-Lipid Study: Implications for Treatment of Dyslipidemia in Type 2 Diabetes Mellitus, Clin Lipidol. 691) (2011) 9-20 https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4509601/pdf/nihms296246.pdf (ICOSAPENT_DFNDT00017840-61) |
| 1/8/2020 | | 2127 | | Pure EPA Vascepa® Now Available in New, Smaller Half-Gram Capsule Size, available at https://investor.amarincorp.com/static-files/17ffc8ce-9628-4950-bf43-c83866820f4e (ICOSAPENT_DFNDT00018001-03) |
| 1/8/2020 | | 2128 | | 2019 ACC/AHA Multi-Society Guidelines at 4, available at https://www.ahajournals.org/doi/pdf/10.1161/CIR.0000000000000678 (ICOSAPENT_DFNDT00017650-747) |

Case 2:16-cv-02525-MMD-NJK Document 362-1 Filed 01/31/20 Page 43 of 70
Case 2:16-cv-02525-MMD-NJK Document 326-1 Filed 01/06/20 Page 90 of 111

Page 90 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2129 | | LeRoith et al., Treatment of Diabetes in Older Adults: An Endocrine Society Clinical Practice Guideline, J. Clin. Endocrinol. Metab. 104(5):1520-1574 (2019), available at https://academic.oup.com/jcem/article/104/5/1520/5413486 (ICOSAPENT_DFNDT00017935-89) |
| 1/8/2020 | | 2130 | | Cymet, Tyler, Should We Treat Moderately Elevated Triglycerides?, Am. Fam. Physician 83(3):246-248 (2011), available at https://www.aafp.org/afp/2011/0201/p246.html (ICOSAPENT_DFNDT00017821-22) |
| 1/8/2020 | | 2131 | | Hartz, et al., Hypertriglyceridemia in Diabetes Mellitus: Implications for Pediatric Care, J. Endocr. Soc. 2(6) 497-512 (2018) ("Hartz"), available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5961027/pdf/js.2018-00079.pdf (ICOSAPENT_DFNDT00017908-23) |
| 1/8/2020 | | 2132 | | Complaint, In re Certain Synthetically Produced, Predominantly EPA Omega-3 Products In Ethyl Ester Or Re-esterified Triglyceride Form, 337-TA-3247 (USITC Aug. 30, 2017) (ICOSAPENT_DFNDT00018382-503) |
| 1/8/2020 | | 2133 | | Amarin Pharma, Inc. v. ITC, No. 2018-1247, 2019 U.S. App. LEXIS 13136 (Fed. Cir. May 1, 2019) (ICOSAPENT_DFNDT00018315-32) |
| 1/8/2020 | | 2134 | | 2019 ADA Guidelines March 27, 2019 Supplement, Section 10, Annotation ("2019 ADA Guidelines Supplement"), available at http://care.diabetesjournals.org/content/42/Supplement_1/S103 |
| 1/8/2020 | | 2135 | | Miller, Michael, Question: Is it safe to combine statins and fibrates? (2007), |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 44 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 91 of 111

Page 91 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | available at https://www.medscape.org/viewarticle/563490 (ICOSAPENT_DFNDT00017993-94) |
| 1/8/2020 | | 2136 | | Shek, et al., Statin-fibrate combination therapy, Ann. Pharmacother. 35(7-8):908-17 (2001), available at https://www.ncbi.nlm.nih.gov/pubmed/11485144 (ICOSAPENT_DFNDT00018004-05) |
| 1/8/2020 | | 2137 | | Berglund et al., Treatment Options for Hypertriglyceridemia: from Risk Reduction to Pancreatitis, Best Pract Res Clin Endocrinol Metab. 28(3):423-427 available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4028601/ (ICOSAPENT_DFNDT00016834-43) |
| 1/8/2020 | | 2138 | | Kris-Etherton, P. M. et al., Fish Consumption, Fish Oil, Omega-3 Fatty Acids, and Cardiovascular Disease, Circulatoin 106:2747-2757, available at https://www.ahajournals.org/doi/full/10.1161/01.CIR.0000038493.65177.94; impeachment (ICOSAPENT_DFNDT00017924-34) |
| 1/8/2020 1/17/2020 | 1/17/2020 | 2139 | Fisher | Dr. Matthew Budoff, Understanding How Vascepa Fits in the Prescription-Based, Pure EPA Market in Treating Hypertriglyceridemia, Slingshot Insights (2017) 1-15 (ICOSAPENT_DFNDT00018048-62) |
| 1/8/2020 1/17/2020 | 1/17/2020 | 2140 | Fisher | Dr. Matthew Budoff, Preparing for Amarin's REDUCE-IT Data Read Out for Vascepa in Patients with Elevated Cardiovascular Risk, Slingshot Insights (2018) (ICOSAPENT_DFNDT00017823-39) |
| 1/8/2020 | | 2141 | | Brinton, E. A. and Mason, R. P., Prescription Omega-3 Fatty Acid |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Products Containing Highly Purified Eicosapentaenoic Acid (EPA), Lipids in Health and Disease, 16(1) (2017) available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5282870/ (ICOSAPENT_DFNDT00017808-20) |
| 1/8/2020 1/17/2020 | 1/17/2020 | 2142 | Fisher | What is Amarin's Opinion on the ASCEND Clinical Trial (2018), available at https://investor.amarincorp.com/static-files/7cb6fad5-e22b-4d15-98b9-28eb4c43f95f (ICOSAPENT_DFNDT00018045-47) |
| 1/8/2020 1/17/2020 | 1/17/2020 | 2143 | Fisher | Terano, T. et al., Eicosapentaenoic Acid as a Modulator of Inflammation, Biochemical Pharmacology, 35(5), (1986) 779-785 (ICOSAPENT_DFNDT00016823-29) |
| 1/8/2020 1/17/2020 | 1/17/2020 | 2144 | Fisher | Surette, M. E., The Science Behind Dietary Omega-3 Fatty Acids, CMAJ, 178(2)(2008) 177-180, available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2174995/pdf/20080115s00023p177.pdf (ICOSAPENT_DFNDT00018024-27) |
| 1/8/2020 1/17/2020 | 1/17/2020 | 2145 | Fisher | Omura, M. et al., Eicosapentaenoic Acid (EPA) Induces Ca2+-Independent Activation and Translocation of Endothelial Nitric Oxide Synthase and Endothelium-Dependent Vasorelaxation, FEBS Letters, 487(3), 361-366 (2001) available at https://febs.onlinelibrary.wiley.com/doi/epdf/10.1016/S0014-5793%2800%2902351-6 (ICOSAPENT_DFNDT00017995-8000) |
| 1/8/2020 1/17/2020 | 1/17/2020 | 2146 | Fisher | Suzuki, T. et al., Eicosapentaenoic Acid Protects Endothelial Cells Against |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 46 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 93 of 111

Page 93 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Anoikis Through Restoration of cFLIP, Hypertension, 42, 342-348 (2003) available at https://www.ahajournals.org/doi/pdf/10.1161/01.HYP.0000084602.06114.AD (ICOSAPENT_DFNDT00018028-34) |
| 1/8/2020 | | 2147 | | Excuted Research Proposal, Comparative Inhibition of Oxidation for EPA versus DHA and an EPA/DHA Combination in High Density Lipoproteins (HDL) (AMRN03171442-52) |
| 1/8/2020 | | 2148 | | Research Agreement between Amarin, APIL and Elucida (AMRN03171453-70) |
| 1/8/2020 | | 2149 | | Executed Research Proposal, Comparative Inhibition of Oxidation for EPA versus DHA in Small Dense LDL (sdLDL): A Kinetics Analysis between Amarin and Elucida (AMRN03171471-77) |
| 1/8/2020 | | 2150 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA) versus Docosahexaenoic Acid (DHA) Human Endothelial Function between Amarin and Elucida (AMRN03171478-86) |
| 1/8/2020 | | 2151 | | Executed Schedule 1: Services -- Extension # 1 between Amarin and Elucida(AMRN03171487-88) |
| 1/8/2020 | | 2152 | | Executed Research Proposal, Effects of Eicosapentaenoic Acid (EPA) and Statins on Human Endothelisal Function and Nitric Oxide Release: Basis for Synergistic Actions between Amarin and Elucida (AMRN03171489-99) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 47 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 94 of 111

Page 94 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2153 | | Executed Research Services Agreement, Comparative Effects of Eicosapentaenoic Acid (EPA), Docosapentaenoic Acid (DPA) versus Docosahexaenoic Acid (DHA) and EPA/DHA on Membrane Domains: X-ray Diffraction Analysis between Amarin and Elucida (AMRN03171500-5120) |
| 1/8/2020 | | 2154 | | Executed Research Services Agreement, Synergistic Effects of Eicosapentaenoic Acid (EPA) and Statins in Human Endothelial Function, Schedule 1: Services between Amarin and Elucida (AMRN03171513-522) |
| 1/8/2020 | | 2155 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA) versus Docosahexaenoic Acid (DHA) and EPA/DHA on Membrane Domains: X-ray Diffraction Analysis, Schedule 1: Services between Amarin and Elucida (AMRN03171523-31) |
| 1/8/2020 | | 2156 | | Executed Research Proposal, Effects of Eicosapentaenoic Acid (EPA) on Cholesterol Crystal Domains in Membranes with Hyperglycemia: X-ray Diffraction Study, Schedule 1: Services between Amarin and Elucida (AMRN03171532-44) |
| 1/8/2020 | | 2157 | | Executed Research Proposal, Inhibition of Oxidation by Eicosapentaenoic Acid (EPA) in Human LDL Subfractions: A Focus on Small Dense LDL between Amarin and Elucida (AMRN03171545-55) |
| 1/8/2020 | | 2158 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA), Fenofibrate, Niacin, and Gemfibrozil - Alone or in Combination with Statins - on Oxidation of Small Dense and |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 48 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 95 of 111

Page 95 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Unfractionated Human Low Density Lipoprotein (LDL) between Amarin and Elucida(AMRN03171556-69) |
| 1/8/2020 | | 2159 | | Executed Research Proposal, Effects of Eicosapentaenoic Acid (EPA) versus Docosahexaenoic Acid (DHA), Fenofibrate, Niacin, and Gemfibrozil on Disruption of Established Membrane Cholesterol Domains between Amarin and Elucida (AMRN03171570-79) |
| 1/8/2020 | | 2160 | | Executed Research Proposal, Effects of Small Dense LDL on Human Endothelial Function after Treatment with Eicosapentaenoic Acid (EPA) - Alone or in Combination with Statin - Versus Fenofibrate, Niacin, Gemfibrozil and Docosahexaenoic Acid (DHA) Under Conditions of Oxisative Stress and more between Amarin and Elucida (AMRN03171580-90) |
| 1/8/2020 | | 2161 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA), Docosahexanoic Acid (DHA), Fenofibrate, Niacin, Gemfibrozil - Alone or in Combination with Atorvastain Metabolite - on Human Endothelial Function Following Exposure to oxLDL between Amarin and Elucida (AMRN03171591-605) |
| 1/8/2020 | | 2162 | | Executed Research Proposal for Completion of BBA Manuscript, Dose-Dependent Effects of Vascepa between Amarin and Elucida (AMRN03171606-617) |
| 1/8/2020 | | 2163 | | Executed Research Proposal, Comparative Effects of |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 49 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 96 of 111

Page 96 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Eicosapentaenoic Acid (EPA), Fenofibrate, Niacin, and Gemfibrozil - Alone or in Combination with Select Statins - on Lipid Peroxidation in Model Membranes Exposed to Hyperglycemic Conditions and more between Amarin and Elucida (AMRN03171618-29) |
| 1/8/2020 | | 2164 | | Executed Research Proposal, Distinct Effect of EPA Plus/Minus Atorvastatin Active Metabolite on Inhibiting Rat Glomerular Endothelial Dysfunction with Hyperglycemia and oxLDL Ex Vivo: Comparison to other TG-Lowering Agents and DHA between Amarin and Elucida (AMRN03171630-639) |
| 1/8/2020 | | 2165 | | Executed Research Proposal, Comparative Effects of EPA vs DHA on membrane Lipid Dynamics and Structure: Fluorescence Anisotropy and X-Ray Diffraction Analyses between Amarin and Elucida (AMRN03171640-58) |
| 1/8/2020 | | 2166 | | Executed Research Proposal, Time-Dependent Effects of Eicosapentaenoic Acid (EPA) Pretreatment of HUVECS - Alone or in Combination with Atorvastatin Metabolite - versus Docosahexaenoic Acid (DHA), Fenofibrate, Niacin and Gemfibrozil on Endothelial Function with Oxidized LDL Exposure and more between Amarin and Elucida (AMRN03171659-69) |
| 1/8/2020 | | 2167 | | Executed Research Proposal, Dose Dependent Effects of Eicosapentaenoic Acid (EPA) on Disruption of Established Membrane Cholesterol Domains (AMRN03171670-78) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 50 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 97 of 111

Page 97 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2168 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA) plus/minus Atorvastatin Active Metabolite (ATM) on Oxidation of Small Dense Human Low Density Lipoprotein (sdLDL) with Hyperglycemia (AMRN03171679-88) |
| 1/8/2020 | | 2169 | | Executed Research Proposal, Comparative Effects of EPA, DHA, Niacin, Fenofibrate and Vitamin E on Membrane Oxidation over a Broad Cholesterol Range under conditions of Hyperglycemia and more (AMRN03171689-97) |
| 1/8/2020 | | 2170 | | Executed Research Proposal, Comparative and Time-Dependent Effects of Eicosapentaenoic Acid (EPA), Docosahexaenoic Acid (DHA), EPA/DHA Combination and Vitamin E on sdLDL Oxidation(AMRN03171698-704) |
| 1/8/2020 | | 2171 | , | Executed Research Proposal, Effects of Eicosapentaenoic Acid (EPA) - Alone or in Combination with the ortho-hydroxy metabolite of Atorvastatin and more (AMRN03171705-13) |
| 1/8/2020 | | 2172 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida (AMRN03171714-20) |
| 1/8/2020 | | 2173 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida (AMRN03171721-31) |
| 1/8/2020 | | 2174 | | Executed Services Agreement between Amarin and R. Preston Mason for |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 51 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 98 of 111

Page 98 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | 10/20/2015 - 10/26/2015 (AMRN03171732-34) |
| 1/8/2020 | | 2175 | | Amendment # 1 to The Research Services Agreement between Amarin, APIL, and Elucida (AMRN03171735-37) |
| 1/8/2020 | | 2176 | | Amarin Confidentiality Agreement between Amarin and R. Preston Mason (AMRN03171738-40) |
| 1/8/2020 | | 2177 | | Executed Schedule 1 Services (AMRN03171741-42) |
| 1/8/2020 | | 2178 | | Consultancy Agreement between Amarin and R. Preston Mason (AMRN03171743-51) |
| 1/8/2020 | | 2179 | | Services Agreement between Amarin and R. Preston Mason for 4/14/2016 - 6/30/2016 (AMRN03171752-56) |
| 1/8/2020 | | 2180 | | Services Agreement between Amarin and R. Preston Mason for 10/1/2015 - 11/6/2015 (AMRN03171757-59) |
| 1/8/2020 | | 2181 | | Mutual Confidentiality Agreement between Amarin and R. Preston Mason(AMRN03171760-62) |
| 1/8/2020 | | 2182 | | Amendment # 1 to The Research Services Agreement between Amarin, |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 52 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 99 of 111

Page 99 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | APIL, and Elucida (AMRN03171763-83) |
| 1/8/2020 | | 2183 | | Executed IIT Study Review & Support Agreement Form - EPA Preserves HDL and Endothelial Function (AMRN03171784) |
| 1/8/2020 | | 2184 | | Executed IIT Study Review & Support Agreement Form - Comparative Inhibition of Oxidation for EPA versus DHA and an EPA/DHA Combination in High Density Lipoproteins (HDL) (AMRN03171785) |
| 1/8/2020 | | 2185 | | Services Agreement between Amarin and R. Preston Mason for 12/9/2016 - 1/15/2017 (AMRN03171786-90) |
| 1/8/2020 | | 2186 | | Services Agreement between Amarin and R. Preston Mason for 12/9/2016 - 1/15/2017 (AMRN03171791-95) |
| 1/8/2020 | | 2187 | | W-9 Form for Elucida Research LLC (AMRN03171796-804) |
| 1/8/2020 | | 2188 | | Executed Research Proposal, Comparative and Time-Dependent Effects of Eicosapentaenoic Acid (EPA), Docosahexaenoic Acid (DHA), EPA/DHA Combination and Vitamin E on sdLDL Oxidation (AMRN03171805-11) |
| 1/8/2020 | | 2189 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 53 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 100 of 111

Page 100 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | APIL, and Elucida - Comparative Inhibition of Eicosapentenoic Acid (EPA) versus Similar Fatty Acid on Membrane Oxidation - Addendum for Additional cholesterol crystal domain investigations (phase 2c) (AMRN03171812-15) |
| 1/8/2020 | | 2190 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida - Effects Eicosapentenoic Acid (EPA) in Combination with Atorvastatin and Compared to Docosahexanoic Acid (DHA) on Human Endothelial Cell Dysfunction Caused by Lipolzed TG-Rich Lipoprotein (VLDL)(AMRN03171816-20) |
| 1/8/2020 | | 2191 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida - Comparative Inhibition of Eicosapentenoic Acid (EPA) versus Similar Fatty Acid on Membrane Oxidation (AMRN03171821-32) |
| 1/8/2020 | | 2192 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida - Comparative Inhibition of Oxidation for EPA versus ETE, AA, EA, DHA, DPA, ALA, OA, LA, and SA in Human Small Dense LDL (sdLDL) (AMRN03171833-45) |
| 1/8/2020 | | 2193 | | Services Agreement between Amarin and R. Preston Mason for 1/1/2016 - 1/31/2016 (AMRN03171846-48) |
| 1/8/2020 | | 2194 | | Executed Research Proposal, Comparative Effects of Eicosapentaenoic Acid (EPA), Fenofibrate, Niacin, and Gemfibrozil - Alone or in Combination with Select |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 54 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 101 of 111

Page 101 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Statins - on Lipid Peroxidation in Model Membranes Exposed to Hyperglycemic Conditions and more between Amarin and Elucida (AMRN03171849-60) |
| 1/8/2020 | | 2195 | | Executed Schedule 1 to The Research Services Agreement Between Amarin, APIL, and Elucida - Effects of Eicosapentenoic Acid (EPA) on Human LDL and Model Membrane Oxidation: A Dose - ranging Analysis of Potential Threshold Activity in Vitro - Addendum for additional aliquotes, timepoints and concentrations (AMRN03171861-65) |
| 1/8/2020 | | 2196 | | Executed Research Proposal, Effects of Eicosapentenoic Acid (EPA) on Human LDL and Model Membrane Oxidation (AMRN03171866-79) |
| 1/8/2020 | | 2197 | | Executed Schedules between APIL, Amarin, and Elucida (AMRN03171880-81) |
| 1/8/2020 | | 2198 | | Executed Research Proposal, Comparative and Time-Dependent Effects of sdLDL Treated with either Eicosapentaenoic Acid (EPA) or Docosahexanoic Acid (DHA) under Oxidative Stress Conditions on Human Endothelial Function (AMRN03171882-94) |
| 1/8/2020 | | 2199 | | Ando, Eicosapent Acid Reduces Plasma Levels of Remnant Lipoproteins and Prevents in Vivo Peroxidation of LDL in Dialysis Patients. J Am Nephrol 10:2177 (1999) (ICOSAPENT_DFDTS00007276-83) |
| 1/8/2020 | | 2200 | | Chan, et al. Factorial study of the effects of atorvastatin and fish oil on |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 55 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 102 of 111

Page 102 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | dyslipidaemia in visceral obesity. European Journal of Clinical Investigation 32:429-436 (2002) (ICOSAPENT_DFDTS00005926-35) |
| 1/8/2020 | | 2201 | | Contacos, et al. Effect of Pravastatin and w-3 Fatty Acids on Plasma Lipids and Lipoproteins in Patients With Combined Hyperlipidemia. Arterior Thromb Vasc Biol. 13:1755-1762 (1993) (ICOSAPENT_DFDTS00005944-52) |
| 1/8/2020 | | 2202 | | European Patent Application EP 0 273 708 A2 (ICOSAPENT_DFDTS00005953-76) |
| 1/8/2020 | | 2203 | | European Patent Application EP 0 277 747 A2 (ICOSAPENT_DFDTS00005977-83) |
| 1/8/2020 | | 2204 | | European Patent Application EP 0 347 509 A1 (ICOSAPENT_DFDTS00005984-96) |
| 1/8/2020 | | 2205 | | Kelley et al., Docosahexaenoic Acid Supplementation Improves Fasting and Postprandial Lipid Profiles in Hpertriglyceridemic Men, pp. 324-333, Clinical Nutrition, Volume 86, No. 2 (August 2007) (ICOSAPENT_DENDTS00006201-6212) |
| 1/8/2020 | | 2206 | | Leigh-Firbank, et al, Eicosapentaenoic Acid and Docosahexaenic Acid from Fish Oils: Differential Associations with Lipid Responses, British Journal of Nutrition (2002), Volume 87, pp. 435-445. (ICOSAPENT_DFNDTS00006245-55) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 56 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 103 of 111

Page 103 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2207 | | Lovegrove, et al., Moderate Fish-oil Supplementation Reverses Low-Platelet, Long-chain n-3 Polyunsaturated Fatty Acid Status and Reduces Plasma Triacylglycerol Concentrations in British Indo-Asians, Clinical Nutrition Volume 79, pp. 974-982 (2004) (ICOSAPENT_DFNDTS00006383-91) |
| 1/8/2020 | | 2208 | | Mataki, et al., Effect of Eicosapentaenoic Acid in Combination with HMG-CoA Reductase Inhibitor on Lipid Metabolism, International Medical Journal, Vol. 5, No. 1, pp. 35-36 (March 1998) (ICOSAPENT_DFNDTS00006437-39) |
| 1/8/2020 | | 2209 | | Pownall, et al., Correlation of Serum Triglyceride and Its Reduction by ω-3 Fatty Acids with Lipid Transfer Activity and the Neutral Lipid Compositions of High-density and Low-density Lipoproteins, Atherosclrosis (1998) (ICOSAPENT_DFNDTS00011379-91) |
| 1/8/2020 | | 2210 | | Theobald, et al., LDL Cholesterol-raising Effect of Low-dose Docosahexaenoic Acid in Middle-aged Men and Women, Clinical Nutrition, Volume 79, No. 4, pp. 558-563 (April 2004) (ICOSAPENT_DFNDTS00006905-12) |
| 1/8/2020 | | 2211 | | U.S. Patent 5,215,630 (ICOSAPENT_DFDTS00012204-214) |
| 1/8/2020 | | 2212 | | U.S. Patent 5,840,944 (ICOSAPENT_DFDTS00012337-343) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 57 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 104 of 111

Page 104 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2213 | | U.S. Patent 6,303,330 (ICOSAPENT_DFDTS00005855-62) |
| 1/8/2020 | | 2214 | | U.S. Patent 6,384,077 (ICOSAPENT_DFDTS00007000-13) |
| 1/8/2020 | | 2215 | | U.S. Patent 6,846,942 (ICOSAPENT_DFDTS00005863-67) |
| 1/8/2020 | | 2216 | | U.S. Patent Application Publication 2003/0104048(ICOSAPENT_DFDTS00006913-45) |
| 1/8/2020 | | 2217 | | U.S. Patent Application Publication 2006/0134178 (ICOSAPENT_DFDTS00006946-63) |
| 1/8/2020 | | 2218 | | Virani and Nambi, The Role of Lipoprotein-associated Phospholipase A2 As a Marker for Atherosclerosis. Current Atherosclerosis Reports 9:97-103 (ICOSAPENT_DFDTS00007014-20) |
| 1/8/2020 | 1/13/2020  Stipulated - Same as 827 | 2219 | | Rader, Lipid Disorders. In Textbook of Cardiovascular Medicine, Chapter 5 (3d ed. 2007) (AMRN0290951-973) |
| 1/8/2020 | | 2220 | | Sanders, Triglyceride-Lowering Effect of Marine Polyunsaturates in Patients with Hypertriglyceridemia. Arteriosclerosis 5:459-465 (1985) (AMRN0291030-1036) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2221 | | Nicholas P. Godici Curriculum Vitae |
| 1/8/2020 1/16/2020 | 1/15/2020 | 2222 | Heinecke | Jay W. Heinecke, M.D. Curriculum Vitae |
| 1/8/2020 1/21/2020 | 1/21/2020 | 2223 | Hofmann | Ivan T. Hofmann Curriculum Vitae |
| 1/8/2020 | | 2224 | | John Kornak, PhD Curriculum Vitae |
| 1/8/2020 1/14/2020 | 1/14/2020 | 2225 | Scheinberg | Jonathan I. Sheinberg, MD, FACC Curriculum Vitae |
| 1/8/2020 1/13/2020 | 1/13/2020 | 2226 | Ketchum | Endocrinologic and Metabolic Drugs Advisory Committee Briefing Document: Vascepa® REDUCE-IT® (Reduction of Cardiovascular Events with EPA - Intervention Trial) |
| 1/8/2020 | | 2227 | | Errata to the Amarin Pharmaceutical Ireland Limited (Amarin) Briefing Document for the Advisory Committee meeting on 14 November 2019. |
| 1/8/2020 | | 2228 | | FDA Briefing Document, Endocrinologic and Metabolic Drugs, Advisory Committee Meeting, November 14, 2019 |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 59 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 106 of 111

Page 106 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 | | 2229 | | Erratum to FDA Briefing Document: Endocrinologic and Metabolic Drugs Advisory Committee (EDMAC) Meeting, November 14, 2019 |
| 1/8/2020 | | 2230 | | Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) Roster |
| 1/8/2020 | | 2231 | | Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) Meeting, November 14, 2019, Draft Agenda |
| 1/8/2020 | | 2232 | | Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) Meeting, November 14, 2019, Draft Meeting Roster |
| 1/8/2020 | | 2233 | | Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) Meeting, November 14, 2019, Draft Questions |
| 1/8/2020 | | 2234 | | November 14, 2019 Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) - Webcast Information |
| 1/8/2020 1/13/2020 | 1/13/2020 | 2235 | Ketcham | Icosapent Ethyl (VASCEPA®): Amarin Pharmaceuticals Presentation to the Endocrinologic and Metabolic Drugs Advisory Committee, NDA 202057 |
| 1/8/2020 | | 2236 | | FDA Introductory Remarks, Endocrinologic and Metabolic Drugs, |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
|  |  |  |  | Advisory Committee (EMDAC) Meeting, John Sharretts, M.D. |
| 1/8/2020 |  | 2237 |  | Plaintiffs' Responses and Objections to Defendants' Joint First Set of Interrogatories to Amarin (Nos. 1-8) |
| 1/8/2020 |  | 2238 |  | November 14, 2019, Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) - Webcast Recording, Start of Meeting to Morning Break. https://collaboration.fda.gov/poku8qu000zj/?launcher=false&fcsContent=true&pbMode=normal |
| 1/8/2020 |  | 2239 |  | November 14, 2019, Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) - Webcast Recording, Morning Break to Afternoon Break. https://collaboration.fda.gov/pgu58b2olhgv/?launcher=false&fcsContent=true&pbMode=normal |
| 1/8/2020 |  | 2240 |  | November 14, 2019, Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) - Webcast Recording, Afternoon Break to End of Meeting. https://collaboration.fda.gov/pegir9sba12n/?launcher=false&fcsContent=true&pbMode=normal |
| 1/8/2020 1/13/2020 | 1/17/2020 | 2241 | Ketchum | AMRN00731643 Metadata |
| 1/8/2020 |  | 2242 |  | Vascepa sNDA annotated label (AMRN03174152-3174172) |

Page 108 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 | | 2243 | | Vascepa sNDA approval (AMRN03174932-3174950) |
| 1/8/2020 | | 2244 | | Vascepa sNDA Clinical Overview(AMRN03174702-3174749) |
| 1/8/2020 | | 2245 | | Vascepa sNDA Clinical Pharmacology (AMRN03174826-3174835) |
| 1/8/2020  1/14/2020 | 1/14/2020 | 2246 | Buloff | Vascepa sNDA Financial Disclosure (AMRN03174601-3174666) |
| 1/8/2020  1/13/2020 | 1/13/2020 | 2247 | Ketchum | Vascepa sNDA label (AMRN03174410-3174423) |
| 1/8/2020  1/13/2020 | 1/13/2020 | 2248 | Ketchum | Vascepa sNDA label (AMRN03174954-3174967) |
| 1/8/2020 | | 2249 | | Vascepa sNDA labeling correspondence (AMRN03175000-3175298) |
| 1/8/2020  1/13/2020 | 1/13/2020 | 2250 | Ketchum | Vascepa sNDA patent forms (AMRN03174514-3174597) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 62 of 70
Case 2:16-cv-02525-MMD-NJK   Document 326-1   Filed 01/06/20   Page 109 of 111

Page 109 of 111

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | |
| 1/8/2020 | | 2251 | | Vascepa sNDA Reviewer Guide (AMRN03174505-3174513) |
| 1/8/2020 1/13/2020 | 1/13/2020 | 2252 | Ketchum | Vascepa sNDA Summary of Clinical Efficacy (AMRN03174762-3174825) |
| 1/8/2020 | | 2253 | | Amarin News - General Release - Amarin Announces FDA Award of Three-Year Exclusivity for Vascepa® (icosapent ethyl) Capsules (WWICO-NV-148504-148506) |
| 1/8/2020 | | 2254 | | VASCEPA - Exclusivity Determination |
| 1/8/2020 1/13/2020 | 1/13/2020 | 2255 | Ketchum | Amarin News - General Release - Amarin Announces FDA New Chemical Entity Market Exclusivity Determination for Vascepa® (icosapent ethyl) Capsules |
| 1/8/2020 | 1/13/2020 same as 1203 stipulated | 2256 | | Icosapent Ethyl 1g Capsules Labeling (WWICO-NV-162529-162539) |
| 1/8/2020 | 1/13/2020 same as 1204 stipulated | 2257 | | RLD Side-By-Side Comparison (WWICO-NV-162550-162564) |
| 1/8/2020 1/28/2020 | 1/28/2020 | 2258 | Toth | Woodman, et al., Docosahexaenoic Acid but Not Eicosapentaenoic Acid |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Increases LDL Particle Size in Treated Hypertensive Type 2 Diabetic Patients, 26 Diabetes Care 253 (2003) ("Woodman 2003b") (AMRN01066627) |
| 1/8/2020 | | 2259 | | Woodman, et al., Effects of Purified Eicosapentaenoic Acid and Docosahexaenoic Acid on Platelet, Fibrinolytic and Vascular Function in Type 2 Diabetic Patients, 166 Atherosclerosis 85 (2003) ("Woodman 2003a") (AMRN01172851-1172859) |
| 1/8/2020 | | 2260 | | Mori et al., Docosahexaenoic Acid but Not Eicosapentaenoic Acid Lowers Ambulatory Blood Pressure and Heart Rate in Humans, 34 Hypertension 253 (1999) ("Mori 1999") (AMRN01177185-1177193) |
| 1/8/2020 | | 2261 | | Hamazaki et al., Docosahexaenoic Acid-Rich Fish Oil Does Not Affect Serum Lipid Concentrations of Normolipidemic Young Adults, 126 J. Nutrition 2784 (1996) ("Hamazaki") (AMRN-PEXP-0007332-7337) |
| 1/8/2020 | | 2262 | | Nelson el al., The Effect of Dietary Docosahexaenoic Acid on Plasma Lipoproteins and Tissue Fatty Acid Composition in Humans, 32 Lipids 1137 (1997) ("Nelson") (AMRN00290858-290867) |
| 1/8/2020 1/28/2020 | 1/28/2020 | 2263 | Toth | Woodman et al., Effects of Purified Eicosapentaenoic and Docosahexaenoic Acids on Glycemic Control, Blood Pressure, and Serum Lipids in Type 2 Diabetic Patients with Treated Hypertension, 76 Am. J. Clinical Nutrition 1007 (2002) ("Woodman 2002") (AMRN00291334-291342) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 64 of 70
Case 2:16-cv-02525-MMD-NJK   Document 345-1   Filed 01/14/20   Page 111 of 114

Page 111 of 114

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/8/2020 1/28/2020 | 1/28/2020 | 2264 | Toth | Grimsgaard et al., Effects of Highly Purified Eicosapentaenoic Acid and Docosahexaenoic Acid on Hemodynamics in Humans, 68 Am. J. Clinical Nutrition 52 (1998) ("Grimsgaard 1998") (ICOSAPENT-DFNDTS00009272-9279) |
| 1/8/2020 | | 2265 | | AMRN01171835-1171859 Metadata |
| 1/11/2020 1/14/2020 | 1/14/2020 | 2266 | Scheindberg | Icosapent Ethyl Labeling (DRLEEPA 0138136-47) |
| 1/11/2020 1/13/2020 | 1/13/2020 | 2267 | Ketchum | Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations: Patent and Exclusivity for: N202057 |
| 1/11/2020 | | 2268 | | Braeckman, R. et al., Pharmacokinetics of Eicosapentaenoic Acid in Plasma and Red Blood Cells After Multiple Oral Dosing With Icosapent Ethyl in Healthy Subjects, Clin. Pharm. Drug Dev. 3(2) 101-108 (2013) (AMRN00509635-42) |
| 1/11/2020 | | 2269 | | INTENTIONALLY LEFT BLANK |
| 1/11/2020 | | 2270 | | INTENTIONALLY LEFT BLANK |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/11/2020 | | 2271 | | INTENTIONALLY LEFT BLANK |
| 1/11/2020 | | 2272 | | Elucida 2014 Form 1099 (AMRN03172197) |
| 1/11/2020 | | 2273 | | Elucida 2015 Form 1099 (AMRN03172198) |
| 1/11/2020 | | 2274 | | Elucida 2016 Form 1099 (AMRN03172199) |
| 1/11/2020 | | 2275 | | Elucida 2017 Form 1099 (AMRN03172200) |
| 1/11/2020 | | 2276 | | Elucida 2018 Form 1099 (AMRN03172201) |
| 1/11/2020 | | 2277 | | INTENTIONALLY LEFT BLANK |
| 1/11/2020 | | 2278 | | Email between Mason and Stirtan re ACC Meeting with Preston Mason (2 pm Sat, Hyatt at Convention Center) (AMRN02915182-87) |
| 1/11/2020 | | 2279 | | INTENTIONALLY LEFT BLANK |
| 1/11/2020 | | 2280 | | Email between Rowe and Mason re Amarin 2009 Project Protocol (AMRN02198423-24) |

Case 2:16-cv-02525-MMD-NJK   Document 362-1   Filed 01/31/20   Page 66 of 70
Case 2:16-cv-02525-MMD-NJK   Document 345-1   Filed 01/14/20   Page 113 of 114

Page 113 of 114

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/11/2020 | | 2281 | | Email between Rowe and Johnson re FW: Amarin 2009 Project Protocol (AMRN02198704-05) |
| 1/11/2020 | | 2282 | | Email between Mason and Rowe re Looks like we can combine our interests (AMRN02187317) |
| 1/11/2020 | | 2283 | | Amarin, How Does Vascepa Work? Potential Mechanisms of Action for Vascepa, available at https://amarincorp.gcs-web.com/static-files/65fd97af-7f3e-483a-b408-a402b82ad1fb |
| 1/11/2020 | | 2284 | | Email between Manku, Cunningham, Holmes, Cooke re FW: ISSFAL meeting abstracts (AMRN00638718-19) |
| 1/11/2020 | | 2285 | | ISSFAL 2006 Abstracts -- Tuesday 25 July: Concurrent Session 15 -- Cardiac Composition (AMRN00638745) |
| 1/11/2020 | | 2286 | | Matsumoto et al., Orally administered eicosapentaeonoic acid reduces and stabilizes atherosclerotic lesiosn in ApoE-deficient mice, Atherosclerosis 197 (2008) 524-533 (AMRN02192103-112) |
| 1/11/2020 | | 2287 | | Calder, OCEAN: Omacor Carotid Endarterectomy Intervention Trial (AMRN01688530-33) |
| 1/11/2020 | | 2288 | | Nobukata et al., Long-Term Administration of Highly Purified Eicosapentaenoic Acid Ethyl Ester Prevents Diabetes and Abnormalities of Blood Coagulation in Male WBN/Kob Rats, Metabolism 49:7, 912-919 (2000) (AMRN01645981-88) |
| 1/11/2020 | | 2289 | | Email between Philip, Stirtan, Ketchum, Juliano, Copland, Berg, |

Page 114 of 114

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Bronson, Galdo, Chowdhury re Slide decks from Mason/Djousse Mtg (AMRN00889648) |
| 1/11/2020 | | 2290 | | INTENTIONALLY LEFT BLANK |
| 1/11/2020 | | 2291 | | Sephy Philip, RPh, PharmD, EPA and Endothelial Function – Clinical Experience & Biomarers (AMRN00889731-52) |
| 1/11/2020 | | 2292 | | INTENTIONALLY LEFT BLANK |
| 1/11/2020 | | 2293 | | INTENTIONALLY LEFT BLANK |
| 1/11/2020 | | 2294 | | Email between Ketchum, Juliano, Philip re Following today's Telephone Call (AMRN01353860-62) |
| 1/12/2020 1/17/2020 | 1/17/2020 | 2295 | Fisher | Curriculum Vitae of Edward A. Fisher, M.D., M.P.H., Ph.D. |
| 1/12/2020 | | 2296 | | INTENTIONALLY LEFT BLANK |
| 1/13/2020 | | 2297 | | Ketchum Stock Options (2012) |
| 1/13/2020 | | 2298 | | Yahoo Finance Amarin Stockholders (2020) |
| 1/13/2020 | 1/21/2020 | 2299 | Ketchum | Ketchum Summary Exhibit |

1/21/2020          2300

DEFENDANTS' SUPPLEMENT TO FILED EXHIBIT LIST

Case #   **2:16-cv-02525-MMD-NJK**
Caption: _Amarin Pharma, Inc. v. Hikma_
_Pharmaceuticals USA, Inc., et al._

**Exhibits for**: Defendants Hikma Pharmaceuticals USA, Inc.; Hikma Pharmaceuticals
International Limited; Dr. Reddy's Laboratories, Inc.; and Dr. Reddy's Laboratories, Ltd.

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/28/2020  to be redacted | 1/28/2020 | 3000 | Toth | Amarin Open Payment Database (2018) |
| 1/28/2020  to be redacted | 1/28/2020 | 3001 | Toth | Amarin Open Payment Database (2017) |
| 1/28/2020  to be redacted | 1/28/2020 | 3002 | Toth | Amarin Open Payment Database (2016) |
| 1/28/2020  To be redacted | 1/28/2020 | 3003 | Foth | Amarin Open Payment Database (2015) |
| 1/28/2020  to be redacted | 1/28/2020 | 3004 | Toth | Amarin Open Payment Database (2014) |
| 1/28/2020  to be redacted | 1/28/2020 | 3005 | Toh | Amarin Open Payment Database (2013) |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| 1/28/2020 | 1/28/2020 | 3006 | Toth | Toth Compensation Summary Exhibit |
| 1/28/2020 | 1/28/2020 | 3007 | Toth | Lipitor Label 2007 |
| | | 3008 | | Toth 2014 Article |
| 1/28/2020 | | 3009 | Toth | Endocrinology Advisor_Article_2018_Toth Comments |
| | | 3010 | | Prevalence of US adults with TGs_2019 |
| | | 3011 | | High TGS are Associated Toth 2018 |
| | | 3012 | | P739 TGs 150 and above associated with an increased risk Toth |
| | | 3013 | | HTG in statin treated US adults Toth |
| | | 3014 | | HTG is associated with increased risk |

| Date Marked | Date Admitted | Number | Witness | Description |
|---|---|---|---|---|
| | | | | Toth |
| | | 3015 | | Long-term statin persistence Toth |
| | | 3016 | | Crestor 2007 label |
| 1/28/2020 | 1/28/2020 | 3017 | Toth | OpenPayment Steps |
| 1/28/2020 | 1/28/2020 | 3018 | | Audits and Penalties  CMS |
| | | 3019 | | Efficacy and Safety of a New HMG-CoA Reductase Inhibitor |
| 1/29/2020 | 1/29/2020 | 3020 | Toth | Toth-Drug Treatment of Hyperlipidaemia |